1  Dan Drachler (*pro hac vice*)
   Email: ddrachler@zsz.com
2  **ZWERLING, SCHACHTER**
3  **& ZWERLING, LLP**
   1904 Third Avenue, Suite 1030
4  Seattle, Washington 98101
5  Telephone: (206) 223-2053
   Facsimile: (206) 343-9636
6
7  (Additional Counsel Listed on Signature Page)
8
9              UNITED STATES DISTRICT COURT
10            CENTRAL DISTRICT OF CALIFORNIA
11
   RYAN RODRIGUEZ, REENA B.          Case No. CV 05-3222 R(MCx)
12 FRAILICH, LOREDANA NESCI,
   JENNIFER BRAZEAL and LISA         DECLARATION OF DAN DRACHLER
13 GINTZ, on behalf of themselves and IN SUPPORT OF ZWERLING
14 all others similarly situated,     SCHACHTER & ZWERLING LLP'S
                                      APPLICATION FOR AWARD OF
15         Plaintiffs,                ATTORNEYS' FEES AND
                                      REIMBURSEMET OF EXPENSES
16     vs.
17
18 WEST PUBLISHING
   CORPORATION, a Minnesota          Date:  December 7, 2009
19 Corporation dba BAR/BRI, and      Time:  10:00 a.m.
20 KAPLAN, Inc., a Delaware          Place: Courtroom 8
   Corporation.
21
22
23         Defendants.
24 AND CONSOLIDATED ACTION
25
26
27
28

I, Dan Drachler, declare as follows:

1.      I am Of Counsel to Zwerling Schachter & Zwerling, LLP
(hereinafter "ZSZ").  I am submitting this Declaration in response to the
Court's Minute Order dated November 2, 2009 ordering counsel for Settling
Class Plaintiffs to submit their time records for review by the Court, and in
further support of my firm's application for an award of attorneys' fees in
connection with services rendered in the above action and the
reimbursement of expenses incurred by my firm related to the prosecution of
claims in the course of this litigation.

2.      Attached hereto as Exhibit "1" are the detailed time records of
ZSZ in connection with this matter through August 31, 2009.  The total
number of hours spent on this litigation by my firm for this time period is
3,196.3 hours.  The total lodestar amount for attorney and paralegal time
through August 31, 2009 is $1,701,896.00.

3.      Attached hereto as Exhibit "2" are the detailed expense records
of ZSZ through August 31, 2009.  The non-reimbursed expenses in
connection with the prosecution of this litigation through August 31, 2009
total $35,237.48.


I declare under penalty of perjury under the laws of the United States
of America that the foregoing is true and correct to the best of my
knowledge, information and belief.

DAN DRACHLER SUPP DEC ISO ZSZ LLP'S APP. FOR ATTORNEYS' FEES & EXPENSES
CASE NO. CV 05-3222

1    EXECUTED this 12th day of November, 2009 at Seattle,
2    Washington.
3
4
5
6
7    DAN DRACHLER
8
9    **Zwerling, Schachter**
10   **& Zwerling, LLP**
     1904 Third Avenue, Suite 1030
11   Seattle, WA  98101
12   (206) 223-2053
13
     and
14
15   Robert S. Schachter
     Paul Kleidman
16   Zwerling, Schachter & Zwerling, LLP
17   41 Madison Avenue, 32nd Floor
     New York, NY  10010
18   (212) 223-3900
19
20   **Finkelstein Thompson LLP**
21   Rosemary M. Rivas
22   100 Bush Street, Suite 1450
     San Francisco, CA  94104
23   (415) 398-8700
24
25   and
26   L. Kendall Satterfield
27   Michael G. McLellan
     The Duvall Foundry
28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1050 30th Street NW
Washington, D.C.  20007
(202) 337-8000

McGuireWoods LLP
Sidney K. Kanazawa
Darrel Menthe
Tracy Evans-Moyer
1800 Century Park East, 8th Floor
Los Angeles, CA  90067
(310) 315-8200

**Attorneys for the Class**

4

DAN DRACHLER SUPP DEC ISO ZSZ LLP'S APP. FOR ATTORNEYS' FEES & EXPENSES
CASE NO. CV 05-3222

# EXHIBIT 1

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 5/11/2005 | 0.50 | 550.00 | 275.00 | 85425 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review corr re potential case. conv with potential client re same. conv with RSS re same. review complaint.

| Dan Drachler, Esq. | 5/16/2005 | 1.00 | 550.00 | 550.00 | 85426 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review complaint research same

| Dan Drachler, Esq. | 5/18/2005 | 1.50 | 550.00 | 825.00 | 85427 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conv wit potential client re case additional review of documents research

| Dan Drachler, Esq. | 5/19/2005 | 1.00 | 550.00 | 550.00 | 85428 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   additional research

| Dan Drachler, Esq. | 6/30/2005 | 0.30 | 550.00 | 165.00 | 76751 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review status of case.  corr to counsel for plaintiffs re potential filing

| Dan Drachler, Esq. | 7/1/2005 | 2.10 | 550.00 | 1,155.00 | 76441 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   additional research re pending claims.  conv with attorney in related case.  corr to RSS re same.

| Dan Drachler, Esq. | 7/5/2005 | 2.90 | 550.00 | 1,595.00 | 76447 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   numerous conv, email with potential co-counsel re filing strategies, assigned judge, interested parties.  arrangements for conference call with counsel.  conv with potential plaintiff re
   issues involved with proceeding as named plaintiff.  research re judge in related action.

| Robert S. Schachter, Esq. | 7/6/2005 | 0.20 | 665.00 | 133.00 | 71501 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Telephone with Bryan Clboes; review of email from DD

| Dan Drachler, Esq. | 7/7/2005 | 1.70 | 550.00 | 935.00 | 69759 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conference call with co-counsel re filing strategy, claims.  call to counsel in related case re same.  review additional allegations in amended complaint. review court docket re briefing
   schedule on transfer motion. conv with DL re case number.  corr to RS re same.

| Robert S. Schachter, Esq. | 7/7/2005 | 0.90 | 665.00 | 598.50 | 69926 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Preparation for and participation in conference call with DD, Sharon Cereghino, Kendall Satterfield, Mike Gottsch, Hollis Salzman and Chris McDonald; review of related action
   complaint

| Dan Drachler, Esq. | 7/8/2005 | 2.30 | 550.00 | 1,265.00 | 76475 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conv, corr with co-counsel re arrangements for meeting with counsel in related action.  arrangements for meeting.  review amended complaint in related action.  conv with co-counsel re preparation of draft complaint

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/11/2005 | 1.30 | 550.00 | 715.00 | 76485 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conv with co-counsel re filing of complaint, results of discussion with counsel in related case.  corr to potential co-counsel re same.  corr to co-counsel re plaintiff information for complaint

| Dan Drachler, Esq. | 7/13/2005 | 2.30 | 550.00 | 1,265.00 | 70091 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

arrangements for meeting of co-counsel and counsel in related action re filing of complaint, transfer motion, factual allegations.  review opposition papers on transfer motion.  conv with co-counsel re meeting in LA.

| Dan Drachler, Esq. | 7/14/2005 | 13.40 | 550.00 | 7,370.00 | 70267 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

travel to LA to meet with co-counsel, counsel in related case re allegations of complaint, review factual materials, litigation issues, issues regarding potential transfer, other cases.  conv with SS, HS re pre-trial order.  review sample with counsel.  travel to seattle.  review additional papers filed with court in related action.

| Dan Drachler, Esq. | 7/15/2005 | 1.10 | 550.00 | 605.00 | 70260 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conv with counsel in related case regarding joint litigation, arrangements.  conv re various litigation strategies.  corr to co-counsel re same.  review sample pre-trial orders.

| Dan Drachler, Esq. | 7/15/2005 | 1.00 | 550.00 | 550.00 | 70261 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

meet with client re draft of complaint, class issues, background facts.  conv with co-counsel re additional clients, draft complaint.

| Dan Drachler, Esq. | 7/17/2005 | 0.20 | 550.00 | 110.00 | 70262 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review proposal for litigation. corr to RSS re same.

| Robert S. Schachter, Esq. | 7/18/2005 | 0.30 | 665.00 | 199.50 | 71322 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Telephone with DD with respect to potential filing

| Dan Drachler, Esq. | 7/18/2005 | 0.90 | 550.00 | 495.00 | 76621 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conv with co-counsel, RSS re filing strategy, claims and relationship with counsel in related action

| Robert S. Schachter, Esq. | 7/20/2005 | 0.10 | 665.00 | 66.50 | 71419 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Telephone with DD with respect to potential filing of lawsuit

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/20/2005 | 0.40 | 550.00 | 220.00 | 76637 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conv with counsel re attorney cooperation.  conv with RSS re same.

| Robert S. Schachter, Esq. | 7/22/2005 | 0.10 | 665.00 | 66.50 | 71472 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Telephone with DD with respect to conversations with Elliot Disner

| Dan Drachler, Esq. | 7/22/2005 | 1.50 | 550.00 | 825.00 | 76639 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conv with attorney re working relationship for related cases.  corr to attorney re same. conv with RSS re same.

| Dan Drachler, Esq. | 7/26/2005 | 0.50 | 550.00 | 275.00 | 76642 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  further conv with counsel, co-counsel re joint prosecution of actions

| Dan Drachler, Esq. | 7/27/2005 | 0.30 | 550.00 | 165.00 | 70876 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conv with potential co-counsel re motion to transfer strategy, related issues.  conv with SS re same

| Dan Drachler, Esq. | 7/28/2005 | 0.50 | 550.00 | 275.00 | 71034 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conv with potential co-counsel re strategy concerning transfer motion, possible MDL.  corr to co-counsel re status.  conv with JL re same.

| Robert S. Schachter, Esq. | 7/29/2005 | 0.10 | 665.00 | 66.50 | 71427 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Exchange of emails with DD respecting filing complaint after a motion for venue change is decided

| Dan Drachler, Esq. | 8/5/2005 | 0.10 | 550.00 | 55.00 | 71707 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conv with attorney in related action re status of transfer motion.  arrangements for call concerning co-counsel arrangement

| Dan Drachler, Esq. | 8/8/2005 | 0.10 | 550.00 | 55.00 | 71708 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  call to counsel re working arrangments. call to co-counsel re same.

| Dan Drachler, Esq. | 8/9/2005 | 0.90 | 550.00 | 495.00 | 71747 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conv with attorney in related case. corr to co-counsel, RSS re current status. preparations for filing.  conv with client re same. review client docs

| Dan Drachler, Esq. | 8/10/2005 | 0.90 | 550.00 | 495.00 | 71798 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  meet with client, review bills from BarBri.  corr to co-counsel re same.

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/10/2005 | 0.10 | 665.00 | 66.50 | 72360 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of email with respect to client information

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/17/2005 | 0.10 | 550.00 | 55.00 | 72201 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re finalizing complaint

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/19/2005 | 0.70 | 550.00 | 385.00 | 72389 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review draft complaint, related materials

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/23/2005 | 1.90 | 550.00 | 1,045.00 | 72566 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review and revise draft complaint. meet with client re same, filing. preparation of retainer agreement. conv with RSS re same. corr with co-counsel re revisions, filing.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/23/2005 | 0.90 | 665.00 | 598.50 | 73180 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD; review of complaint

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/29/2005 | 1.30 | 550.00 | 715.00 | 73409 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr to counsel in related case re filing of complaint, related action issues. review filed complaint and related papers. corr to counsel re same. conv with client re filed papers, next steps.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/30/2005 | 0.20 | 550.00 | 110.00 | 73406 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr from co-counsel re inquiries regarding filing. conv with client re filing.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/31/2005 | 0.20 | 550.00 | 110.00 | 73309 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr to co-counsel re contact with counsel in related action. review papers

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/2/2005 | 0.70 | 550.00 | 385.00 | 73204 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review draft consolidation order. conv with co-counsel re potential revisions to papers, transfer status. corr to co-counsel re order, filing of pro hac vice motion.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/6/2005 | 0.60 | 550.00 | 330.00 | 73420 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr to electronic discovery expert re interrogatory review. review revised interrogatories. corr to counsel re same. conv with client re news article concerning case.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/6/2005 | 0.10 | 665.00 | 66.50 | 73925 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      Review of emails concerning filing of our client's complaint

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 9/6/2005 | 0.20 | 550.00 | 110.00 | 74114 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/7/2005 | 0.60 | 550.00 | 330.00 | 75220 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      review proposed consolidation order.  corr, conv with co-counsel re pro hac vice application, filing of consolidation, status of transfer of new action to Judge Real.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/9/2005 | 3.80 | 550.00 | 2,090.00 | 75208 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      conv with tech expert AI concerning electronic discovery requests.  revisions to documents.  research re same.  review corr re service of complaints, consolidation order, strategy.
      review draft order.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/12/2005 | 2.10 | 550.00 | 1,155.00 | 73854 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      review materials on potential experts.  review case citations re same.  arrangements for interviews with potential experts in San Francisco.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/13/2005 | 0.60 | 550.00 | 330.00 | 73851 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      additional research, review of materials concerning potential experts.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/14/2005 | 1.10 | 550.00 | 605.00 | 75196 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      review draft doc demands, consolidation order, additional materials on experts, defendant's response to proposed order

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/15/2005 | 16.50 | 550.00 | 9,075.00 | 74054 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      travel to San Francisco for meetings with potential experts, co-counsel.  review background materials.  meetings with experts.  review status of actions, discovery issues with
      co-counsel.  initial contact with potential consultant re actions of defendants.  travel to seattle.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/16/2005 | 2.90 | 550.00 | 1,595.00 | 75190 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      research re potential expert.  conv with bar review course operator re litigation issues, potential meeting.  arrrangements for meeting.  corr to co-counsel re same.  finalize pro hac vice
      papers. corr to counsel re same.  review corr re document demands, related issues.  research re local bar review course.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/19/2005 | 2.50 | 550.00 | 1,375.00 | 75175 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      review corr concerning related GA case, discovery and scheduling order issues.  corr to co-counsel re same. review of existing proposals.  research re related GA case.  review
      materials on proposed expert.  review and revise proposed document demand.  conv with co-counsel re same.  conv with interested party concerning claims, local bar review course.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Zwerling, Schachter & Zwerling, LLP

Page 1 of 104
ProVantage WIP 14

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/20/2005 | 0.80 | 550.00 | 440.00 | 75088 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review draft document preservation letter. compare to other letters.  review corr with defendants' counsel re consolidation, scheduling order.

| Dan Drachler, Esq. | 9/21/2005 | 0.70 | 550.00 | 385.00 | 75081 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re defendants' answers.  review corr re same.  review docket for answers.

| Dan Drachler, Esq. | 9/22/2005 | 1.30 | 550.00 | 715.00 | 75074 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review Focal Point website and docs concerning potential use at class certification stage.  conv with Focal Point re same.
review potential conflict issues.  corr to co-counsel re same.
review corr concerning expert retention.

| Robert S. Schachter, Esq. | 9/22/2005 | 0.10 | 665.00 | 66.50 | 75508 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference with co-counsel with respect to status of action

| Dan Drachler, Esq. | 9/23/2005 | 1.40 | 550.00 | 770.00 | 75069 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review proposed protective order.  conv with co-counsel re same.  corr with co-counsel re contact information, strategy.  review news article concerning case.  conv with client re same.
review 30b6 sample notice and depo outline

| Dan Drachler, Esq. | 9/26/2005 | 4.80 | 550.00 | 2,640.00 | 74963 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for meeting with operator of WA bar review course.  review materials from cases, prior emails with counsel, cases involving subject matter.  meeting with J. Rigos.  follow
up on issues raised in meeting.

| Dan Drachler, Esq. | 9/27/2005 | 0.30 | 550.00 | 165.00 | 74961 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review notes from meeting with J. Rigos.  corr to co-counsel re same.

| Dan Drachler, Esq. | 9/28/2005 | 0.50 | 550.00 | 275.00 | 74783 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review Kaplan answer, related answers.

| Dan Drachler, Esq. | 9/30/2005 | 0.30 | 550.00 | 165.00 | 74938 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review notice to counsel, court rules

| Dan Drachler, Esq. | 10/4/2005 | 0.50 | 550.00 | 275.00 | 75052 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review corr, opposition to motion from defendant.  corr with co-counsel re same.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/5/2005 | 1.10 | 550.00 | 605.00 | 75224 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review outstanding issues. corr to co-counsel re suggestions for conference call.  call to bar review course operator re document issues.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/5/2005 | 0.10 | 550.00 | 55.00 | 75225 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review Kaplan's response to consolidation

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/6/2005 | 0.20 | 550.00 | 110.00 | 75306 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
arrangements for conference call with co-counsel.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/7/2005 | 3.20 | 550.00 | 1,760.00 | 75436 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conference call with co-counsel re discovery issues, scheduling and consolidation issues, reports on meetings, conversations with interested parties, potential experts, consultants.
calls to defendants' counsel re order of court for early meeting.  conv with counsel for West re same. conv with counsel for Kaplan re same. conv with bar review course provider re
various issues.  corr to co-counsel re same.  review notes from conference call.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/10/2005 | 2.60 | 550.00 | 1,430.00 | 75450 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review email concerning outstanding issues.  review various documents concerning joint report of counsel, scheduling, misc. orders.  corr to co-counsel re proposed report of counsel,
various scheduling issues, related strategy.  research re notes from meetings with bar review course operator.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/11/2005 | 0.60 | 550.00 | 330.00 | 75587 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr from co-counsel re issues to resolve with defendants' counsel.  review relevant documents re same.  review additional corr re same.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/11/2005 | 0.10 | 550.00 | 55.00 | 75590 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review reply to motion to consolidate

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/12/2005 | 0.90 | 550.00 | 495.00 | 75592 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
draft corr to defendants' counsel re scheduling and related issues.  conv with co-counsel re same.  review corr re same.  corr to RS re same

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/14/2005 | 1.10 | 550.00 | 605.00 | 75641 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re scheduling issues.  corr to defendants' counsel re proposed dates, scheduling, class issues.  corr to co-counsel re same.  conv with defendants' counsel re
attendance at consolidation motion hearing.  corr re arranging conference to resolve outstanding scheduling and related issues.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/19/2005 | 0.30 | 550.00 | 165.00 | 76098 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review revised cmo, corr re same.  contact defendant's counsel re meeting to revise schedule. corr to co-counsel re same.

| Dan Drachler, Esq. | 10/24/2005 | 1.10 | 550.00 | 605.00 | 76299 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

numerous conversations, email with defendants' counsel re telephonic conference.  corr to co-counsel re same. corr to RS re status, strategy.

| Dan Drachler, Esq. | 10/25/2005 | 1.90 | 550.00 | 1,045.00 | 76320 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

preparation for meet and confer with defendants' counsel, co-counsel concerning scheduling and discovery issues.  meet and confer.  review corr re same.

| Robert S. Schachter, Esq. | 10/25/2005 | 0.10 | 665.00 | 66.50 | 76542 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Review of emails

| Dan Drachler, Esq. | 10/27/2005 | 0.30 | 550.00 | 165.00 | 76457 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review proposed amended joint report.  review corr re same.  comparison to original report.

| Dan Drachler, Esq. | 10/31/2005 | 0.10 | 550.00 | 55.00 | 76652 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review corr re suggested dates for certain depos

| Dan Drachler, Esq. | 11/3/2005 | 0.50 | 550.00 | 275.00 | 77003 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

compare drafts of joint report.  review corr re same. review court's scheduling order.

| Dan Drachler, Esq. | 11/4/2005 | 0.60 | 550.00 | 330.00 | 77129 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review corr re scheduling issues, court scheduling order.  conv with client re same

| Dan Drachler, Esq. | 11/9/2005 | 0.50 | 550.00 | 275.00 | 77461 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review corr with co-counsel re discovery steps.  review discovery demands

| Dan Drachler, Esq. | 11/10/2005 | 0.60 | 550.00 | 330.00 | 77564 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review status, recent cases.  conv with co-counsel re same.

| Dan Drachler, Esq. | 11/11/2005 | 0.20 | 550.00 | 110.00 | 77719 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review corr re request to move trial date.  corr to co-counsel re same. call to client re same

| Dan Drachler, Esq. | 11/11/2005 | 0.20 | 550.00 | 110.00 | 77720 |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review 2nd set of interrogatories to defendants. | | | | | |
| Dan Drachler, Esq. | 11/14/2005 | 0.20 | 550.00 | 110.00 | 77829 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| conv with client re availability for proposed trial date, related issues. corr to co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 11/16/2005 | 0.20 | 550.00 | 110.00 | 78549 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review corr to defendants concerning case management issues, document production. review related issues | | | | | |
| Dan Drachler, Esq. | 11/23/2005 | 0.50 | 550.00 | 275.00 | 78509 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review west response to interrogatories and rfp. review west doc production letter, corr from co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 11/26/2005 | 0.40 | 550.00 | 220.00 | 78508 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review ex parte motion papers, exhibits. review west's opp papers. | | | | | |
| Robert S. Schachter, Esq. | 12/1/2005 | 0.20 | 665.00 | 133.00 | 81105 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Conference call with co-counsel | | | | | |
| Robert S. Schachter, Esq. | 12/4/2005 | 0.20 | 665.00 | 133.00 | 81020 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of news article in New York Times | | | | | |
| Robert S. Schachter, Esq. | 12/4/2005 | 0.10 | 665.00 | 66.50 | 81021 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review email from Hollis Salzman; email to Hollis Salzman | | | | | |
| Robert S. Schachter, Esq. | 12/5/2005 | 0.20 | 665.00 | 133.00 | 79622 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Telephone with Bernie Persky; conference with RFZ | | | | | |
| Dan Drachler, Esq. | 12/16/2005 | 0.50 | 550.00 | 275.00 | 80904 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| corr from co-counsel re deposition schedule. arrangements for deposition to be held in NYC office. corr to co-counsel re same. review memo from co-counsel on discovery | | | | | |
| Dan Drachler, Esq. | 12/21/2005 | 0.30 | 550.00 | 165.00 | 80591 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review memo regarding case status. arrange for room for February depo. | | | | | |
| Dan Drachler, Esq. | 1/9/2006 | 0.20 | 550.00 | 110.00 | 81281 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| | review recent memos, schedules.  review depo summary. | | | | |
| Dan Drachler, Esq. | 1/17/2006 | 1.80 | 550.00 | 990.00 | 81756 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review schedule, recent corr.  call to co-counsel re status, class cert issues.  conv with co-counsel re class cert issues, status of action, expert report in connection with class cert.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/3/2006 | 1.10 | 550.00 | 605.00 | 82913 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conv with co-counsel re status of work on case.  review recent corr, ex parte papers.  corr to RS same.  corr to co-counsel re scheduling conference call to discuss current issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/4/2006 | 0.10 | 550.00 | 55.00 | 82917 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review corr re scheduling conference call.  corr to co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/6/2006 | 0.10 | 550.00 | 55.00 | 83109 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review ex parte opposition.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/7/2006 | 0.20 | 550.00 | 110.00 | 83425 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review ex parte memo and supporting docs.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/8/2006 | 0.40 | 550.00 | 220.00 | 83423 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conv with co-counsel re class certification issues, preparation and review of papers.  review status.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/9/2006 | 0.10 | 550.00 | 55.00 | 83424 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review corr re results of ex parte. review docs re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/10/2006 | 0.70 | 550.00 | 385.00 | 83413 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review discovery materials.  corr to co-counsel re same, expert report.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/14/2006 | 0.20 | 550.00 | 110.00 | 85998 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review recent corr re document production, privilege issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/15/2006 | 1.80 | 550.00 | 990.00 | 86000 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conv with co-counsel office re plaintiff contact info.  review corr re interrogatories.  corr to co-counsel re same.  review related docs.  review ex parte docs re discovery disputes

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/16/2006 | 1.20 | 550.00 | 660.00 | 83985 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
meet with client re interrogatories, status of action. draft of interrogatories response. corr to co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/17/2006 | 0.40 | 550.00 | 220.00 | 83983 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
initial review of draft Greer report.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/20/2006 | 0.30 | 550.00 | 165.00 | 83989 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review correspondence re depositions, class rep depos, interrogatories. conv with client re same

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/22/2006 | 0.80 | 550.00 | 440.00 | 86022 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re status of class cert draft brief. review cases, related materials re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/22/2006 | 0.70 | 550.00 | 385.00 | 86023 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr from co-counsel re interrogatory responses. conv with co-counsel re same. review doc. corr to co-counsel re procedures for insuring proper responses.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/23/2006 | 1.10 | 550.00 | 605.00 | 86038 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr to co-counsel re interrogatory responses. conv with co-counsel re same. conv with client re same. review depo transcripts perovich, sacks

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/24/2006 | 1.10 | 550.00 | 605.00 | 86127 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

conv with co-counsel re interrogatory responses, deadlines, revisions, related issues. corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/26/2006 | 0.50 | 550.00 | 275.00 | 86130 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr re discovery responses. review conviser highlights

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/27/2006 | 1.20 | 550.00 | 660.00 | 86134 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review draft class certification brief. conv with co-counsel re same. notations re expert report

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/28/2006 | 0.20 | 550.00 | 110.00 | 84653 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re interrogatory responses, filing issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/28/2006 | 2.60 | 550.00 | 1,430.00 | 86251 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review/revise class cert papers and expert declaration. conv with co-counsel re same. arrangements for draft to co-counsel for additional revisions. arrangements for conference call
with co-counsel to discuss same. arrangements for plaintiffs depos.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 3/1/2006 | 0.40 | 665.00 | 266.00 | 86478 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Telephone with DD with respect to plaintiffs' deposition and depositions that defendants are taking clash with class certifications

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/1/2006 | 2.50 | 550.00 | 1,375.00 | 87003 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
arrangements for class rep depos.  review corr re expert conflict.  conv with co-counsel re expert report in connection with class cert.  review draft report.  conv with RSS re depo
issues.  conference call with co-counsel re class cert and other issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/2/2006 | 0.50 | 550.00 | 275.00 | 87419 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re deposition dates.  arrangements for plaintiff depos.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/3/2006 | 0.60 | 550.00 | 330.00 | 87423 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re upcoming depositions.  review scheduling issues, docs. corr to co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/6/2006 | 1.10 | 550.00 | 605.00 | 88683 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review questions re class definition. research re same.  corr with co-counsel re same.  arrangements for meeting in NYC office for co-counsel re depo prep.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/7/2006 | 1.50 | 550.00 | 825.00 | 85075 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
meet with client re status of action, class depositions.  preparations for class depos.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/8/2006 | 3.50 | 550.00 | 1,925.00 | 85074 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with client re rescheduling deposition, travel arrangements, class status.  conv with co-counsel re expert certification, class rep depositions, depo preparations.  arrangements for
depositions of class reps.  review outlines re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 3/9/2006 | 0.10 | 665.00 | 66.50 | 85552 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of email from DD; email to DD; conference with SS

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/10/2006 | 1.90 | 550.00 | 1,045.00 | 88695 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review draft class cert brief. review expert materials.  deposition prep, scheduling issues.  review corr re interrogatory responses.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/13/2006 | 1.70 | 550.00 | 935.00 | 85587 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
meet with client re upcoming deposition arrangements, status of action.  review answers to interrogatories with client.  corr with co-counsel re interrogatories, class cert issues, client

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Zwerling, Schachter & Zwerling, LLP

Page 1 of 104
ProVantage WIP 14

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

#### Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| verification. | | | | | |

Dan Drachler, Esq.    3/14/2006          1.10    550.00    605.00          88936
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re preparations for deposition, plaintiffs' docs. arrangements for conference call with co-counsel. deposition preparations

Dan Drachler, Esq.    3/15/2006          4.70    550.00    2,585.00          87845
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparations for plaintiffs depositions. review corr from defendants concerning discovery issues. conference call with co-counsel re same, deposition strategy. additional
arrangements for meetings with plaintiffs. review discovery responses, depo prep material. conv with client re deposition issues. review defendants' order to show cause. conv with
co-counsel re same.

Dan Drachler, Esq.    3/16/2006          16.50    550.00    9,075.00          85781
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
meet with client in connection with class deposition. travel to LA. meet with co-counsel in connection with depositions. deposition of plaintiff. meet with plaintiffs, co-counsel in
preparation for class depositions. review documents, transcript of initial deposition.

Dan Drachler, Esq.    3/17/2006          15.70    550.00    8,635.00          85782
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
additional preparation for depositions of plaintiffs. meet with plaintiffs, co-counsel re same. depositions of named plaintiffs. conv with co-counsel re same. travel to Seattle. conv with
plaintiff re deposition, related issues.

Robert S. Schachter, Esq.3/17/2006          0.20    665.00    133.00          85883
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conf. w/SS re: DD's request to assist a third party who has been subpoenaed in the case to have his counsel admitted pro hac vice from California

Susan Salvetti, Esq.    3/17/2006          1.00    635.00    635.00          86392
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
T/Cs DD, prep pro hac firm for Cal. counsel, conf. RSS

Dan Drachler, Esq.    3/19/2006          1.70    550.00    935.00          88944
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re remaining deposition. review rough transcripts. corr with co-counsel re OSC and arrangements for filing in NYC, strategy re same.

Willy T. Gonzalez    3/20/2006          0.40    195.00    78.00          85767
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
spoke w/dd re filing docs w/judges chambers and serving two law firms same on wednesday; emailed RM re same

Robert S. Schachter, Esq.3/20/2006          0.10    665.00    66.50          86354
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Tel. w/DD

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/20/2006 | 2.60 | 550.00 | 1,430.00 | 88945 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review depo results with co-counsel. arrangements with NYC office for filing of OSC response papers.  conv with WTG, RSS re same.  review filing rules with WTG.  corr with
co-counsel re same. conv with co-counsel re response.

| | | | | | |
|---|---|---|---|---|---|
| Willy T. Gonzalez | 3/21/2006 | 0.40 | 195.00 | 78.00 | 85970 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
spoke w/dd and rm re filing response to motion for order to show cause; spoke w/rfz re checks for filing fees

| Dan Drachler, Esq. | 3/21/2006 | 1.50 | 550.00 | 825.00 | 88948 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re filing of papers in SDNY.  conv with WTG re same.  conv with co-counsel re results of depositions, additional documents to produce, interrogatory and doc
responses.

| Susan Salvetti, Esq. | 3/24/2006 | 0.20 | 635.00 | 127.00 | 86565 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
T/Conf. re class cert issues.

| Dan Drachler, Esq. | 3/24/2006 | 0.50 | 550.00 | 275.00 | 88955 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr to co-counsel re OSC hearing.  review transcript of same.  conv with co-counsel re same.

| Dan Drachler, Esq. | 3/24/2006 | 1.20 | 550.00 | 660.00 | 88956 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with J. Rigos re situation in WA, additional problems, information.  corr to co-counsel re same.

| Dan Drachler, Esq. | 3/27/2006 | 0.40 | 550.00 | 220.00 | 86278 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re upcoming plaintiff depos.  review corr re same.

| Dan Drachler, Esq. | 4/4/2006 | 1.40 | 550.00 | 770.00 | 86820 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review corr re depos, discovery disputes, potential motion practice.  conv with co-counsel re same.  corr to co-counsel re scheduling of expert depo.

| Dan Drachler, Esq. | 4/5/2006 | 0.20 | 550.00 | 110.00 | 88115 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re depo transcripts.  conv with client re same.

| Dan Drachler, Esq. | 4/6/2006 | 0.70 | 550.00 | 385.00 | 87075 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re response to rogs, document demand.  conv with co-counsel re plaintiffs' response to document demands,  review draft response re same.

Zwerling, Schachter & Zwerling, LLP

By: Donald R. Lanier

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/10/2006 | 0.20 | 550.00 | 110.00 | 88047 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr re class cert reply issues.  review corr from defendants re potential expert conflict.

| Dan Drachler, Esq. | 4/11/2006 | 0.40 | 550.00 | 220.00 | 88055 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re discovery, deposition issues.  corr to co-counsel re same.  review protocol

| Dan Drachler, Esq. | 4/12/2006 | 0.30 | 550.00 | 165.00 | 88090 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr re expert depos, class cert reply issues.  conv with co-counsel re same.  re corr from defedants re additional disclosure.

| Dan Drachler, Esq. | 4/13/2006 | 2.20 | 550.00 | 1,210.00 | 87397 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review expert declarations, opposition brief in connection with class cert reply.  conference call with co-counsel re same.

| Robert S. Schachter, Esq. | 4/13/2006 | 0.10 | 665.00 | 66.50 | 87595 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Exchange of emails w/DD re: legal research

| Dan Drachler, Esq. | 4/14/2006 | 0.70 | 550.00 | 385.00 | 87404 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review responses to interrogatories.  meet with client re same.  corr to co-counsel re verification

| Justin M. Tarshis, Esq. | 4/14/2006 | 3.50 | 355.00 | 1,242.50 | 87626 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review pleadings, class cert papers and related materials in preparation of drafting class cert reply brief sections; emails w/ DD re: same

| Robert S. Schachter, Esq. | 4/14/2006 | 0.20 | 665.00 | 133.00 | 88270 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of email from DD to JMT with respect to legal research issues

| Dan Drachler, Esq. | 4/17/2006 | 0.70 | 550.00 | 385.00 | 87458 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with JMT re preparation of section of class cert reply brief.  review relevant docs re same.

| Justin M. Tarshis, Esq. | 4/17/2006 | 8.80 | 355.00 | 3,124.00 | 87627 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
legal research in connection w/ class cert reply brief; draft/revise section of brief; emails/calls w/ DD re: same

| Justin M. Tarshis, Esq. | 4/18/2006 | 3.30 | 355.00 | 1,171.50 | 87716 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
legal research in connection w/ class cert reply; draft/revise sections of brief; calls/emails w/ DD re: same

| Dan Drachler, Esq. | 4/18/2006 | 1.10 | 550.00 | 605.00 | 87870 |
|---|---|---|---|---|---|

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with JMT re draft sections of brief.  corr with co-counsel re same.  review 1st draft section.  review cases.  review expert rebuttal outline

| Justin M. Tarshis, Esq. | 4/19/2006 | 6.60 | 355.00 | 2,343.00 | 87712 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
legal research in connect w/ class cert reply brief; draft/revise sections; emails w/ DD re: same

| Dan Drachler, Esq. | 4/19/2006 | 0.90 | 550.00 | 495.00 | 87872 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with JMT re draft sections of brief.  corr with co-counsel re reply brief issues, plan for hearing.

| Justin M. Tarshis, Esq. | 4/20/2006 | 3.20 | 355.00 | 1,136.00 | 87724 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
edit/revise class cert reply brief sections; legal research re: same; emails w/ DD re: same

| Dan Drachler, Esq. | 4/21/2006 | 0.60 | 550.00 | 330.00 | 87847 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
draft of sections for class cert reply. corr with JMT re same.

| Dan Drachler, Esq. | 4/21/2006 | 0.50 | 550.00 | 275.00 | 87848 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re work assignments.  conv with RSS re same.

| Robert S. Schachter, Esq. | 4/21/2006 | 0.30 | 665.00 | 199.50 | 88003 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD

| Dan Drachler, Esq. | 4/22/2006 | 1.50 | 550.00 | 825.00 | 87859 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review draft sections of reply brief.  revisions to same.  research re same.  corr to co-counsel re reply brief issues.

| Robert S. Schachter, Esq. | 4/24/2006 | 0.20 | 665.00 | 133.00 | 87991 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Exchange of emails w/DD re: certain litigation co-counsel issues.

| Dan Drachler, Esq. | 4/24/2006 | 1.60 | 550.00 | 880.00 | 88125 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re class cert reply brief, arrangements for hearing.  review various sections.  initial review of Rubenfeld transcript. review cases cited.

| Dan Drachler, Esq. | 4/25/2006 | 0.70 | 550.00 | 385.00 | 88245 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review motion for special master. review draft greer rebuttal

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/27/2006 | 1.90 | 550.00 | 1,045.00 | 88310 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review draft of reply brief, expert rebuttal.  review suggested revisions.  additional revisions

| Dan Drachler, Esq. | 4/28/2006 | 1.10 | 550.00 | 605.00 | 88538 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   corr to co-counsel re additional edits.  review cases

| Dan Drachler, Esq. | 4/29/2006 | 0.70 | 550.00 | 385.00 | 88552 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review latest draft of reply brief.

| Dan Drachler, Esq. | 4/30/2006 | 2.60 | 550.00 | 1,430.00 | 88554 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review latest draft of  brief, revisions thereto.  review cases.  research re geographic market.  corr to co-counsel re case
review, additional suggested revisions.

| Dan Drachler, Esq. | 5/1/2006 | 0.80 | 550.00 | 440.00 | 88572 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review revised versions of greer declaration.  review final reply papers

| Dan Drachler, Esq. | 5/2/2006 | 0.30 | 550.00 | 165.00 | 88578 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   corr with co-counsel re size of files transmitted.  review methods for more efficient transmission

| Dan Drachler, Esq. | 5/3/2006 | 0.20 | 550.00 | 110.00 | 88573 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review corr re revisions to expert report.  review revised report

| Justin M. Tarshis, Esq. | 5/3/2006 | 0.20 | 355.00 | 71.00 | 88584 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review class cert reply brief; conv w/ DD re: same

| Dan Drachler, Esq. | 5/5/2006 | 1.10 | 550.00 | 605.00 | 88931 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   corr with co-counsel re preparation for oral argument on class cert.  arrangements for appearance at oral argument.
preparations for oral argument conference.

| Dan Drachler, Esq. | 5/9/2006 | 1.30 | 550.00 | 715.00 | 89085 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   covn with co-counsel re conference call to prepare for class cert hearing.  research re recent decisions.  arrangements for
conference call.

| Dan Drachler, Esq. | 5/10/2006 | 0.30 | 550.00 | 165.00 | 89158 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   preparations for class certification hearing, conference call with co-counsel. review proposed supplemental response. corr to

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| co-counsel re same. | | | | | |

Dan Drachler, Esq.    5/11/2006          2.10    550.00   1,155.00                89197
 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review defendants' papers in preparation for conference call.  conference call with co-counsel re class cert hearing.  review recent corr re outstanding discovery issues, special master
      motion.

Dan Drachler, Esq.    5/12/2006          1.00    550.00   550.00                  89246
 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review papers in connection with class certification hearing.  corr with SS re same.  conv with co-counsel re class certification hearing issues.

Dan Drachler, Esq.    5/14/2006          5.50    550.00   3,025.00                89390
 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   preparations for oral argument.  outline issues, conv with co-counsel, review major cases.  travel to LA.

Dan Drachler, Esq.    5/15/2006          9.70    550.00   5,335.00                89392
 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   additional preparation for class certification hearing.  meeti with co-counsel re same.  attendance at class certification/special master hearing. meet with co-counsel re notice plan.  conv
      with co-counsel re results of hearing.  conv with RSS, SS re notice plan, draft notices.  conv iwth PK, JL re same.  review materials from notice administrators.  conv with co-counsel re
      same.  travel to seattle.

Robert S. Schachter, Esq.5/15/2006       0.20    665.00   133.00                  89846
 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Tel. w/DD re: notice plan in light of the class certification

Paul Kleidman        5/16/2006           0.30    365.00   109.50                  89516
 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Conference with RSS and DD re: class notice.

Dan Drachler, Esq.    5/16/2006          4.50    550.00   2,475.00                89531
 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   meet with client re results of class certification hearing.  conv with co-counsel re notice issues.  conv with various notice administrators re potential notice plans.  review draft notice
      plan.  corr to co-counsel re same.  conference call with PK, RSS re notice issues, form of notice.  draft sample notice.  corr to RSS re same.  outline notice proposal.  review corr from
      defendants' counsel re meet and confer re notice.

Paul Kleidman        5/17/2006           2.30    365.00   839.50                  89541
 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Reviewed class notice and related materials.

Robert S. Schachter, Esq.5/17/2006       0.50    665.00   332.50                  89854
 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Prep. for and participation in conf. call w/DD and PK re: notice plan and notice; conf. w/RFZ

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

#### Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper          Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|
| Robert S. Schachter, Esq.5/17/2006 | 0.30 | 665.00 | 199.50 | 89874 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conf. w/HS re: prep. of notice

| | | | | |
|---|---|---|---|---|
| Robert S. Schachter, Esq.5/17/2006 | 0.30 | 665.00 | 199.50 | 89893 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Tel. w/SS and DD re: law in support of notice plan

| | | | | |
|---|---|---|---|---|
| Dan Drachler, Esq.     5/17/2006 | 5.30 | 550.00 | 2,915.00 | 90276 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
numerous conv with proposed notice administrator, co-counsel, RSS, re preparation of notice, notice plan.  revisions to proposed notice.  outline notice plan.  review potential notice
locations.  review database segments for mailing list, potential problems with same.  preparations for meet and confer and for filings with court.  review docket for class cert order.

| | | | | |
|---|---|---|---|---|
| Susan Salvetti, Esq.     5/17/2006 | 1.00 | 635.00 | 635.00 | 90385 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Confs. DD/RSS re class notice and brief issues re approval of class notices

| | | | | |
|---|---|---|---|---|
| Susan Salvetti, Esq.     5/18/2006 | 0.30 | 635.00 | 190.50 | 90390 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
T/C DD re notice of pendency of class action

| | | | | |
|---|---|---|---|---|
| Dan Drachler, Esq.     5/19/2006 | 2.10 | 550.00 | 1,155.00 | 90266 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with proposed notice administrator re notice plan, publications, mailing lists, strategy re same.  preparation for meet and confer with defendants' counsel on notice plan.  corr and
conv with co-counsel re same.

| | | | | |
|---|---|---|---|---|
| Dan Drachler, Esq.     5/22/2006 | 3.40 | 550.00 | 1,870.00 | 90026 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for meet and confer with defendants concerning form of notice, notice plan. review additional materials re same. conference call with co-counsel, defendants' counsel re
same.  conv with notice administrator re notice issues, publication and mailing issues.  conv with co-counsel re database of names and addresses and its potential utility for notice.

| | | | | |
|---|---|---|---|---|
| Robert S. Schachter, Esq.5/22/2006 | 0.30 | 665.00 | 199.50 | 90048 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conf. w/DD

| | | | | |
|---|---|---|---|---|
| Dan Drachler, Esq.     5/23/2006 | 3.60 | 550.00 | 1,980.00 | 90054 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
numerous conv with notice administrator re publication deadlines, mailing list issues.  review data for potential plans.  preparations for conf call with co-counsel and defendants' counsel
re notice. conv with co-counsel re notice issues, rescheduling call.

| | | | | |
|---|---|---|---|---|
| Dan Drachler, Esq.     5/24/2006 | 2.20 | 550.00 | 1,210.00 | 90260 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with all counsel re notice plan.  conference call re notice plan.  call to notice administrator re

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| mailing list updates. conv with co-counsel re database issues, notice publication issues, strategy, next steps. | | | | | |
| Robert S. Schachter, Esq. 5/24/2006 | | 0.20 | 665.00 | 133.00 | 90483 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Telephone with DD with respect to Bar-Bri's database concerning class members | | | | | |
| Robert S. Schachter, Esq. 5/24/2006 | | 0.20 | 665.00 | 133.00 | 90714 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Tel. w/DD re: BAR-BRI's database re: class members | | | | | |
| Dan Drachler, Esq. 5/25/2006 | | 3.20 | 550.00 | 1,760.00 | 90258 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| conv with notice administrator re results of updating sample of mailing list. additional research re mailing methods. corr to co-counsel re same. conv with co-counsel re notice plan, | | | | | |
| deadlines. review class cert hearing transcript. review notice plans in prior cases. research playmobil notice issues. | | | | | |
| Hillary Sobel, Esq. 5/25/2006 | | 0.30 | 525.00 | 157.50 | 91209 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| conf w/dd re: class cert issues | | | | | |
| Dan Drachler, Esq. 5/26/2006 | | 0.60 | 550.00 | 330.00 | 90249 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review corr from defendants' counsel re notice plan issues. corr to co-counsel re same. review corr from co-counsel | | | | | |
| Dan Drachler, Esq. 5/27/2006 | | 0.60 | 550.00 | 330.00 | 90253 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| corr to notice administrator re mailing lists, duplications, strategy re same. review materials related to notice plan. | | | | | |
| Dan Drachler, Esq. 5/28/2006 | | 0.70 | 550.00 | 385.00 | 90254 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| corr to co-counsel re notice plan. call from co-counsel re same. call to co-counsel re notice administrator issues. draft materials for plaintiffs' websites regarding class. corr to | | | | | |
| partners re same. | | | | | |
| Robert S. Schachter, Esq. 5/28/2006 | | 0.20 | 665.00 | 133.00 | 90508 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Exchange of e-mails with DD with respect to notice program | | | | | |
| Dan Drachler, Esq. 5/29/2006 | | 1.40 | 550.00 | 770.00 | 90281 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review corr to counsel re notice plan. corr to co-counsel re same. review elements of notice plan for sufficiency. review additional suggested publication ideas. corr to co-counsel re | | | | | |
| same. review corr from defendant re opposition to plan | | | | | |
| Dan Drachler, Esq. 5/30/2006 | | 1.70 | 550.00 | 935.00 | 90400 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review corr from counsel re notice plan issues. research re same. corr to co-counsel re same. corr to notice administrator re | | | | | |

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

notice plan issues.

Dan Drachler, Esq.　5/31/2006　　　　　1.90　550.00　1,045.00　　90629
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel, defendants' counsel re notice, notice plan, publication issues.  conv with notice administrator re publication plan.  review potential publication schedule.  corr to
tech expert re creating mailing list from database.

Dan Drachler, Esq.　5/31/2006　　　　　0.70　550.00　385.00　　90630
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review petition for review.  conv with co-counsel re same.  corr with co-counsel, partners re same.

Susan Salvetti, Esq.　5/31/2006　　　　　0.30　635.00　190.50　　90963
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference DD re class notice; appeal

Dan Drachler, Esq.　6/1/2006　　　　　4.60　550.00　2,530.00　　90762
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
numerous conv, corr with notice administrator, co-counsel re notice, publication issues. review revised publication suggestions. corr to tech expert re mailing list.  conv with DL re class
cert press release.  conv with co-counsel re press inquiry.  conv with reporter re status of class cert.

Dan Drachler, Esq.　6/1/2006　　　　　0.50　550.00　275.00　　90763
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re special master issues.  preparations for telephone conference.

Susan Salvetti, Esq.　6/1/2006　　　　　1.30　635.00　825.50　　90968
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review press release re class cert; conference DD re notice issues

Dan Drachler, Esq.　6/2/2006　　　　　4.90　550.00　2,695.00　　90789
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
class notice issues.  review draft papers from co-counsel.  conv with counsel re revisions to notice.  additional revisions.  corr with counsel re same. conv with IT specialist re database
issues.  review related materials.  conv with notice administrator re publication issues.

Dan Drachler, Esq.　6/2/2006　　　　　0.60　550.00　330.00　　90791
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr re special master issues.  prep for conference call.  conference call with counsel, special master.

Dan Drachler, Esq.　6/3/2006　　　　　1.90　550.00　1,045.00　　90868
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re notice issues, revisions to draft submission to court. additional research re notice plan

Dan Drachler, Esq.　6/5/2006　　　　　5.70　550.00　3,135.00　　90872
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with notice administrator re affidavits.  review material for same.  conv with co-counsel re status of notice plan, draft of papers for court.  review draft submission.  corr with

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

co-counsel re same. conv with class members re status of action.

Dan Drachler, Esq.  6/6/2006    0.60   550.00   330.00    90890
  4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with co-counsel re hearing on class notice. review materials re same.

Dan Drachler, Esq.  6/6/2006    4.10   550.00   2,255.00    90990
  4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   convs with notice administrator. review defendant's partial opposition. conv with class members re status. conv with
co-counsel re notice hearing. research re same.

Dan Drachler, Esq.  6/7/2006    5.50   550.00   3,025.00    90992
  4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   additional notice plan issues. review corr re same. corr to co-counsel re potential hearing. initial arrangements for hearing.
conv with IT specialist re database issues concerning
   notice. corr, conv with class members re notice, status. review internet news re class certification

Dan Drachler, Esq.  6/8/2006    1.20   550.00   660.00    102118
  4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   corr with notice administrator re draft declarations. send additional information to notice administrator. conv with other
claims/notice administrators, class members re status of notice,
   trial.

Dan Drachler, Esq.  6/9/2006    3.90   550.00   2,145.00    91113
  4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with notice administrator re declarations. review draft declarations. calls to national publications re potential advertising.
revisions to notice plan. corr to co-counsel re same.
   corr to class members re status.

Dan Drachler, Esq.  6/9/2006    0.20   550.00   110.00    91114
  4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with co-counsel re meet and confer. arrangments for conference room for meet and confer call.

Dan Drachler, Esq.  6/12/2006    1.50   550.00   825.00    91185
  4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with co-counsel re appellate papers. review and revise papers. conv with co-counsel re same.

Dan Drachler, Esq.  6/12/2006    0.70   550.00   385.00    91190
  4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with co-counsel re meet and confer call re outstanding discovery issues. arrangments to meet with co-counsel in seattle
office.

Dan Drachler, Esq.  6/12/2006    2.10   550.00   1,155.00    91191
  4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with notice administrator re notice plan, mailing database, declarations. conv with co-counsel re appearance at hearing
on notice plan. review defendants' opposition. corr with
   co-counsel re same.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/13/2006 | 3.20 | 550.00 | 1,760.00 | 102119 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   preparations for notice hearing. review papers, research.  conv with administrator re declarations, related issues.

| Dan Drachler, Esq. | 6/14/2006 | 2.90 | 550.00 | 1,595.00 | 91261 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conv with co-counsel re reply papers concerning notice plan.  corr to tech expert, notice administrator re database data for mailing lists.  review draft papers.  revisions re same.
   preparations for meeting with co-counsel.

| Dan Drachler, Esq. | 6/15/2006 | 4.20 | 550.00 | 2,310.00 | 91276 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   corr with tech experts, notice administrator re conference call to discuss mailing list database preparation.  conference call re same, status of notice plan.  review sample materials from
      database.

| Dan Drachler, Esq. | 6/15/2006 | 3.00 | 550.00 | 1,650.00 | 91296 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   meet with co-counsel in preparation for meet and confer.  conference call meet and confer.  conv with co-counsel re issues related to outstanding discovery.

| Dan Drachler, Esq. | 6/16/2006 | 4.70 | 550.00 | 2,585.00 | 91446 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conv with co-counsel re 30(b)6 deposition.  conv with tech specialist re same.  review existing documents in connection with preparation of detailed depo notice.  corr to co-counsel re
      missing docs.  conv with tech specialist re scheduling dep, redrafting notice.  preparation for continuation of meet and confer conference call re outstanding discovery issues.
      conference call with counsel re same.

| Dan Drachler, Esq. | 6/16/2006 | 1.70 | 550.00 | 935.00 | 91447 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   preparations for appearance at hearing on class notice.  conv with co-counsel re same.  review papres, revised order.

| Dan Drachler, Esq. | 6/17/2006 | 2.60 | 550.00 | 1,430.00 | 91449 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conv with co-counsel re notes from meet and confer call, outstanding issues re same.  review Kaplan interrogatory responses concerning computer systems, electronic data.  corr with
      tech specialist re same.  research re same

| Dan Drachler, Esq. | 6/18/2006 | 5.50 | 550.00 | 3,025.00 | 91627 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   preparations for hearing on class notice.  review all papers.  research re web sites.  travel to LA.

| Dan Drachler, Esq. | 6/18/2006 | 0.90 | 550.00 | 495.00 | 91628 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review drafts of IT depo notices.  revisions.  corr to tech specialist re same.

| Dan Drachler, Esq. | 6/19/2006 | 6.50 | 550.00 | 3,575.00 | 91629 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Zwerling, Schachter & Zwerling, LLP

Page 1 of 104
ProVantage WIP 14

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

additional prep for notice hearing.  conv with co-counsel re hearing on notice, revised proposed order.  conv with defendants' counsel re same.  appearance at hearing.  meet with
    defendants' counsel re revisions to order.  conv with co-counsel re results of hearing, notice plan implementation.  travel to seattle.

| Dan Drachler, Esq. | 6/19/2006 | 2.30 | 550.00 | 1,265.00 | 91630 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    numerous conv with co-counsel, tech specialist re IT depo, necessary information from each defendant, scope issues, definitions for relevant systems and data.  review suggested
    notice for west.

| Dan Drachler, Esq. | 6/20/2006 | 3.70 | 550.00 | 2,035.00 | 91666 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conv with tech expert re revisions to Kaplan dep notice, proposal for West data issues.  corr with co-counsel re same. revisions to depo notice.  corr to co-counsel re same, issues for
    special master.

| Dan Drachler, Esq. | 6/20/2006 | 0.40 | 550.00 | 220.00 | 91667 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    response to inquires from class members.

| Dan Drachler, Esq. | 6/21/2006 | 3.70 | 550.00 | 2,035.00 | 92015 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conv with co-counsel re depo notice, meet and confer plan.  review draft report to be sent to special master.  review of Grayer depo transcript.  conv with SS re discovery status.
    review additional depo transcripts in connection with doc production.

| Susan Salvetti, Esq. | 6/21/2006 | 0.20 | 635.00 | 127.00 | 92708 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Conf. DD re trial prep issues

| Dan Drachler, Esq. | 6/22/2006 | 3.50 | 550.00 | 1,925.00 | 92044 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conv with co-counsel re outstanding discovery issues, depositions, 30(b)6 issues.  arrangements for service of amended notice of deposition, deposition issues.  conv with co-counsel
    re special master issues.  review revisions to report to special master.

| Dan Drachler, Esq. | 6/22/2006 | 0.90 | 550.00 | 495.00 | 92047 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conv with co-counsel re notice issues.  corr with notice administrator re same.  corr to West counsel re weblink language.

| Dan Drachler, Esq. | 6/23/2006 | 2.70 | 550.00 | 1,485.00 | 92570 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conv with notice administrator re status of website, mailing list, toll free number.  conv with co-counsel re materials for website. revisions to website materials.  responses to class
    member inquiries

| Dan Drachler, Esq. | 6/23/2006 | 1.40 | 550.00 | 770.00 | 92818 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review materials in connection with document production from Kaplan, upcoming deposition.  corr to defendants' counsel re

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

scheduling of deposition.  conv with co-counsel re
schedulingk related discovery matters.

| Dan Drachler, Esq. | 6/25/2006 | 1.50 | 550.00 | 825.00 | 102120 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review corr from defendants' counsel re proposed notice language.  research re same.  corr to co-counsel re same.

| Dan Drachler, Esq. | 6/25/2006 | 2.20 | 550.00 | 1,210.00 | 102121 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review depo transcripts.  prep for deposition.  corr to defendant's counsel re depo issues, scheduling.

| Dan Drachler, Esq. | 6/26/2006 | 3.60 | 550.00 | 1,980.00 | 96793 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re website language, opt out procedures.  corr with co-counsel re same.  conv with notice administrator re notice issues.  responses to class member questions.

| Dan Drachler, Esq. | 6/26/2006 | 1.30 | 550.00 | 715.00 | 96794 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with defendants' counsel re deposition scheduling.  discovery matters.  review transcripts

| Dan Drachler, Esq. | 6/27/2006 | 3.30 | 550.00 | 1,815.00 | 96798 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
additional issues related to notice to class.  corr with defendants' counsel re same.  conv with defendants' counsel re same.  corr with co-counsel re notice issues, inquiries from class
members.  conv with notice administrator.  convs with class members.

| Dan Drachler, Esq. | 6/27/2006 | 1.40 | 550.00 | 770.00 | 96800 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
arrangements for depositions.  review recent depo results.  conv with co-counsel re upcoming depositions.  review expert report.

| Dan Drachler, Esq. | 6/28/2006 | 2.70 | 550.00 | 1,485.00 | 92523 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with special master.  conv with defendants' counsel re outstanding depositions.  arrangements for deposition in NYC.  conv with co-counsel re same.  outstanding
discovery issues.

| Dan Drachler, Esq. | 6/28/2006 | 3.60 | 550.00 | 1,980.00 | 96802 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review and revise proposed webpage for notice.  conv with notice administrator re same.  corr to co-counsel re review of webpage.  revisions to telephone script, opt out information.
convs with co-counsel re same.

| Dan Drachler, Esq. | 6/29/2006 | 6.50 | 550.00 | 3,575.00 | 96803 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
issues with mailing list database.  conv with co-counsel re same.  conv with tech expert re data.  conference call with notice administrator and tech expert re mailing data issues.  corr
to all counsel re home page.  conv with various counsel re same.  conv with notice administrator re possible revisions.  additional revisions to notice, webpage.  additional conv with

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

#### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| tech experts re mailing data.  conv with co-counsel re same. corr with defendants' counsel re notice language. | | | | | |
| Dan Drachler, Esq.      6/29/2006 | | 1.90 | 550.00 | 1,045.00 | 101993 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with defendant's counsel re depositions.  conv with co-counsel re same. corr with counsel re various outstanding discovery issues.  review issues related to upcoming depositions. | | | | | |
| Dan Drachler, Esq.      6/30/2006 | | 6.30 | 550.00 | 3,465.00 | 101992 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| numerous conv with notice administrator re website text, mailing database, telephone script.  conv with counsel re same. revisions to web pages, script.  conv with IT specialist re database issues.  conv with co-counsel re database issues.  review various reports.  conv with class member.  corr to class member re class status. | | | | | |
| Dan Drachler, Esq.      6/30/2006 | | 1.20 | 550.00 | 660.00 | 101996 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| arrangements for upcoming depositions in NYC.  conv with co-counsel re same.  conv with IT specialist concerning deposition issues. | | | | | |
| Dan Drachler, Esq.      7/1/2006 | | 3.40 | 550.00 | 1,870.00 | 101997 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| corr with co-counsel re deposition preparation, arrangements for conference call.  deposition prep. review docs, data in connection thereto | | | | | |
| Dan Drachler, Esq.      7/2/2006 | | 1.50 | 550.00 | 825.00 | 101998 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review transcript of conference with special master.  review draft motion to compel.  review related docs, email. | | | | | |
| Dan Drachler, Esq.      7/2/2006 | | 3.30 | 550.00 | 1,815.00 | 101999 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review memo re trial prep issues.  review additional issues re trial prep.  compare checklist items.  review court rules, form jury instructions, trial prep materials. | | | | | |
| Dan Drachler, Esq.      7/3/2006 | | 5.70 | 550.00 | 3,135.00 | 102000 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| additional revisions to website, telephone script.  corr, conv with counsel re revisions.  conv with notice administrator re revisions, mailing issues, publication issues.  review database revisions.  corr with counsel re mailing. | | | | | |
| Dan Drachler, Esq.      7/3/2006 | | 2.50 | 550.00 | 1,375.00 | 102001 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| deposition preparation. conv with counsel, deponent re same.  reivew corr with counsel re production issues, scheduling issues.  review relevant docs. review decision memo of special master | | | | | |
| Dan Drachler, Esq.      7/4/2006 | | 2.30 | 550.00 | 1,265.00 | 92759 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review corr re trial preparation issues.  corr with co-counsel re same. review various trial prep issues including jury issues, focus groups, consultants for trial graphics, tech, etc. | | | | | |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104

ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/4/2006 | 1.30 | 550.00 | 715.00 | 102002 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re discovery, deposition issues.  additional arrangements for depositions in NYC.

| Dan Drachler, Esq. | 7/5/2006 | 2.60 | 550.00 | 1,430.00 | 92757 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review various outstanding discovery issues.  preparations for upcoming depositions.  conv with tech expert re same.

| Dan Drachler, Esq. | 7/5/2006 | 2.80 | 550.00 | 1,540.00 | 92758 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with notice administrator re mailing list, publication, billing issues, revised website info.  corr with counsel re status of notice plan. revisions to various notice papers. conv with SS
re mailing issues.

| Dan Drachler, Esq. | 7/6/2006 | 1.30 | 550.00 | 715.00 | 92803 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re preparations for Chess depo, Kaplan 30(b)6.  discuss necessary docs.  conv with defendant's counsel re Kaplan dep. preparations for same.

| Dan Drachler, Esq. | 7/6/2006 | 4.60 | 550.00 | 2,530.00 | 92804 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
numerous conv, email with notice administrator, co-counsel, defendants' counsel re mailing list, finalizing notice, revisions to mailing list, website issues, costs, publication revisions.

| Dan Drachler, Esq. | 7/7/2006 | 4.80 | 550.00 | 2,640.00 | 92815 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
numerous conv, email with co-counsel, notice administrator, tech expert, defendants' counsel re mailing list data, revisions, finalizing website, telephone script.  review database in
connection with numbers overage.  conv with class members re status.

| Dan Drachler, Esq. | 7/7/2006 | 3.10 | 550.00 | 1,705.00 | 92816 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with trial presentation specialist re retention, conflict check, nature of needs.  corr to co-counsel re same.  conv with potential jury consultants re focus groups, trial. research re
same.

| Dan Drachler, Esq. | 7/7/2006 | 1.90 | 550.00 | 1,045.00 | 92817 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re docs, transcripts necessary for upcoming depositions.  conv with tech expert re Kaplan 30(b)6 preparation, strategy.  review materials re same.

| Dan Drachler, Esq. | 7/10/2006 | 4.70 | 550.00 | 2,585.00 | 102003 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
notice issues.  numerous conv with notice administrator, counsel for parties, IT specialists.  review publication schedule. revisions to website.  database issues.

| Dan Drachler, Esq. | 7/10/2006 | 3.60 | 550.00 | 1,980.00 | 102004 |
|---|---|---|---|---|---|

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

convs with potential trial, jury consultants.  conv with co-counsel re same.  review materials from consultants.  conv with references.  review materials re additional potential consultants.

| Dan Drachler, Esq. | 7/11/2006 | 3.50 | 550.00 | 1,925.00 | 102008 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
notice issues.  review website.  conv with notice administrator re revisions.  corr with counsel re review of website.  arrangements for links to website.  conv with RAS re same.  conv with class member re status.

| Dan Drachler, Esq. | 7/11/2006 | 4.60 | 550.00 | 2,530.00 | 102009 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review docs in connection with depositions.  arrangements for depositions.  conv with IT specialist re same.

| Dan Drachler, Esq. | 7/11/2006 | 0.60 | 550.00 | 330.00 | 102010 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review draft trial submissions for court.  conv with co-counsel re same.

| Richard A. Speirs, Esq. | 7/12/2006 | 0.40 | 610.00 | 244.00 | 96122 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Work on website issues

| Dan Drachler, Esq. | 7/12/2006 | 7.50 | 550.00 | 4,125.00 | 102012 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for depositions.  travel to NYC re same.  review related docs.  review docs re 3rd party depo. conv with counsel re same.

| Dan Drachler, Esq. | 7/12/2006 | 1.20 | 550.00 | 660.00 | 102013 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
website link issues.  conv with RAS re same.  conv with counsel re same.

| Robert S. Schachter, Esq. | 7/13/2006 | 0.30 | 665.00 | 199.50 | 93262 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference with DD and SS

| Justin M. Tarshis, Esq. | 7/13/2006 | 0.10 | 355.00 | 35.50 | 93287 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv w/ DD, PK re: depos and discovery

| Dan Drachler, Esq. | 7/13/2006 | 8.50 | 550.00 | 4,675.00 | 102015 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparations for deposition.  meet with deponent, counsel.  deposition.  conv with co-counsel re same.  preparations for 30(b)(6) depo.  conv with IT consultant re same.  revisions to outline.  review depo transcripts

| Dan Drachler, Esq. | 7/13/2006 | 1.40 | 550.00 | 770.00 | 102075 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

Zwerling, Schachter & Zwerling, LLP

By: Donald R. Lanier

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

conv with notice administrator re telephone contacts, publication. conv with class members re status, next steps. conv with with RSS, SS same.

| Susan Salvetti, Esq. | 7/13/2006 | 0.30 | 635.00 | 190.50 | 102430 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conf w/DD & RSS concerning status, notice issues

| Dan Drachler, Esq. | 7/14/2006 | 8.30 | 550.00 | 4,565.00 | 93295 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
deposition of Kaplan IT, prep for depo with tech specialist. review relevant docs. conv with co-counsel re same. review materials from depos. conv with co-counsel re additional discovery

| Dan Drachler, Esq. | 7/14/2006 | 0.60 | 550.00 | 330.00 | 102017 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review website links. corr to defendant's counsel re same. review prior agreement.

| Robert S. Schachter, Esq. | 7/15/2006 | 0.20 | 665.00 | 133.00 | 93570 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Tel. w/DD re: depositions

| Robert S. Schachter, Esq. | 7/15/2006 | 0.20 | 665.00 | 133.00 | 93571 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Tel. w/DD re: BAR/BRI's failure to post the class notice properly on the website

| Dan Drachler, Esq. | 7/15/2006 | 10.40 | 550.00 | 5,720.00 | 102018 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review deposition transcripts, expert reports. conv with co-counsel re same. review special master issues. conv with RSS re depo issues. travel to seattle.

| Dan Drachler, Esq. | 7/15/2006 | 0.60 | 550.00 | 330.00 | 102425 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
additional issues concerning notice on websites. conv with RSS re same.

| Dan Drachler, Esq. | 7/16/2006 | 3.00 | 550.00 | 1,650.00 | 102020 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review trial submission docs, expert report. research re same.

| Dan Drachler, Esq. | 7/17/2006 | 1.30 | 550.00 | 715.00 | 93346 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re outstanding discovery issues. conv with counsel for witness re deposition, document production. arrangement of meeting at attorney for witness' request. conv with co-counsel re same.

| Dan Drachler, Esq. | 7/17/2006 | 3.90 | 550.00 | 2,145.00 | 93347 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review witness list, memo of contentions, exhibit lists. conv with co-counsel re same. review various exhibits in connection with submissions. conv with co-counsel re same.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| additional doc review. | | | | | |
| Dan Drachler, Esq. | 7/18/2006 | 3.20 | 550.00 | 1,760.00 | 102021 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| meet with witness and counsel.  conv with co-counsel re same.  preparation for meeting.  review relevant docs re same. | | | | | |
| Dan Drachler, Esq. | 7/18/2006 | 4.30 | 550.00 | 2,365.00 | 102024 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review expert reports, depo transcripts, corr re meet and confer issues.  conv with potential trial consultants. | | | | | |
| Robert S. Schachter, Esq. | 7/19/2006 | 0.20 | 665.00 | 133.00 | 93990 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Conference with DD with respect to settlement conference | | | | | |
| Dan Drachler, Esq. | 7/19/2006 | 1.10 | 550.00 | 605.00 | 102026 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review corr re settlement issues.  corr to co-counsel re same.  conv with co-counsel re settlement strategies.  arrangements for conference call re same. | | | | | |
| Dan Drachler, Esq. | 7/19/2006 | 3.60 | 550.00 | 1,980.00 | 102027 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review website.  conv with class members re questions.  corr with class member re website access. conv with notice administrator re revision to website notice, mailing issues.  conv with client re notice | | | | | |
| Dan Drachler, Esq. | 7/20/2006 | 3.70 | 550.00 | 2,035.00 | 102028 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review proposal from potential trial consultant.  research re same.  conv with co-counsel re same, trial prep issues.  conv with co-counsel re trial materials, revisions to same. review revised expert reports.  conv with co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 7/20/2006 | 3.50 | 550.00 | 1,925.00 | 102029 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with class members re questions.  draft standard response for email inquiries.  corr to co-counsel re same.  conv with notice administrator re telephone glitches, publication update. | | | | | |
| Dan Drachler, Esq. | 7/20/2006 | 1.80 | 550.00 | 990.00 | 102031 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with co-counsel re summary judgment opposition.  review papers in connection with same.  corr with co-counsel re assignments. | | | | | |
| Dan Drachler, Esq. | 7/21/2006 | 1.70 | 550.00 | 935.00 | 93556 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| rule 16.2 conference.  preparation for conference. | | | | | |
| Dan Drachler, Esq. | 7/21/2006 | 1.20 | 550.00 | 660.00 | 93577 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| conv with various class members re questions.  conv with notice administrator re inquiries, toll free number status, mailing status. | | | | | |
| Dan Drachler, Esq.    7/21/2006 | | 1.50 | 550.00 | 825.00 | 102079 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review sj exhibits, related docs.  conv with co-counsel re opposition papers. research re same. | | | | | |
| Dan Drachler, Esq.    7/22/2006 | | 3.50 | 550.00 | 1,925.00 | 102052 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review sj opposition papers.  review suggested revisions.  additional revisions.  conv with co-counsel re same. | | | | | |
| Robert S. Schachter, Esq. 7/24/2006 | | 0.50 | 665.00 | 332.50 | 93895 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Conf. call w/Burt Finklestein, Kendall Satterfield, Christine Pedigo and DD re: trial prep. | | | | | |
| Dan Drachler, Esq.    7/24/2006 | | 1.40 | 550.00 | 770.00 | 102035 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with co-counsel re attorney assignments for trial, fee agreement, trial consultants.  review related docs. | | | | | |
| Dan Drachler, Esq.    7/24/2006 | | 1.10 | 550.00 | 605.00 | 102039 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with co-counsel re trial consultants, adjournment of pre-trial conference.  review agenda for conference call.  review docs related thereto. | | | | | |
| Dan Drachler, Esq.    7/24/2006 | | 0.50 | 550.00 | 275.00 | 102040 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| class member contacts.  corr with co-counsel re contact procedures.  conv with notice administrator re status. | | | | | |
| Dan Drachler, Esq.    7/24/2006 | | 1.40 | 550.00 | 770.00 | 102080 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review final opposition papers, separate statement.  conv with co-counsel re same. | | | | | |
| Dan Drachler, Esq.    7/25/2006 | | 4.70 | 550.00 | 2,585.00 | 102043 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| preparation for conference call with co-counsel.  conference call re trial prep issues.  review draft submissions to court.  conv with co-counsel re same.  revisions to same.  follow up    with potential trial consultants.  corr to co-counsel re same. | | | | | |
| Dan Drachler, Esq.    7/26/2006 | | 6.30 | 550.00 | 3,465.00 | 102082 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with potential consultant.  review submissions re expert.  review related docs.  follow up re trial assignments.  conv with co-counsel re same.  telephone conf with trial graphics.    conv with co-counsel re same.  review draft stipulated facts.  review defendants corr re exhibits.  corr with partners re trial assignments.  review corr, issues re potential witnesses,    additional witnesses.  review proposal re trial graphics.  conv with co-counsel er same. | | | | | |
| Robert S. Schachter, Esq. 7/27/2006 | | 0.10 | 665.00 | 66.50 | 94102 |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Telephone with DD with respect to possible mediation with Kaplan with mediator Dan Weinstein

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/27/2006 | 2.50 | 550.00 | 1,375.00 | 102084 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

review motion to compel 3rd party docs.  conv with co-counsel re same.  conv with counsel re status.  review court doc re same.  research re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/27/2006 | 1.20 | 550.00 | 660.00 | 102086 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

review corr re potential mediation.  conv with co-counsel re same.  research re potential mediators.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/27/2006 | 3.80 | 550.00 | 2,090.00 | 102087 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

additional conv, research re trial consultants.  review issues concerning tape takers, modification of reports, class definition issues, potential next steps.  conv with co-counsel re same.
review expert rebuttal reports, related docs.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/28/2006 | 1.10 | 550.00 | 605.00 | 102088 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

conv with notice administrator re contacts, updated report, outstanding invoices.  corr with co-counsel re same.  review invoices.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/28/2006 | 1.30 | 550.00 | 715.00 | 102089 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

corr with co-counsel re trial submissions.  conv with counsel re mediation, mediators.  review proposal for trial graphics.  conv with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/29/2006 | 0.10 | 665.00 | 66.50 | 94155 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Review of email from DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/30/2006 | 1.30 | 550.00 | 715.00 | 102090 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

review recent deposition transcripts, expert materials.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/31/2006 | 0.10 | 665.00 | 66.50 | 94317 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Tel. w/DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/31/2006 | 2.70 | 550.00 | 1,485.00 | 102085 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

review motion for review of special master docs.  review additional issues regarding 3rd party motion to compel. conv with co-counsel re same. initial review of sj reply papers.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/31/2006 | 2.60 | 550.00 | 1,430.00 | 102091 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

preparations for conference call with co-counsel. agenda items re same.  review issues re witness designations, research

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| related thereto.  conv with co-counsel re potential consultants, mediation issues. | | | | | |
| Dan Drachler, Esq.   7/31/2006 | | 1.60 | 550.00 | 880.00 | 102426 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review various reports, docs re strategy. conv with RSS re same. | | | | | |
| Dan Drachler, Esq.   8/1/2006 | | 3.70 | 550.00 | 2,035.00 | 94282 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| prep for conference call with co-counsel re trial prep.  conference call.  review various class notice issues.  corr with co-counsel re same. | | | | | |
| Dan Drachler, Esq.   8/1/2006 | | 1.80 | 550.00 | 990.00 | 94327 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review materials related to summary judgment.  initial prep for sj hearing. | | | | | |
| Paul Kleidman   8/2/2006 | | 8.50 | 365.00 | 3,102.50 | 94422 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of documents for trial preparation. | | | | | |
| Dan Drachler, Esq.   8/2/2006 | | 3.50 | 550.00 | 1,925.00 | 102172 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review draft pre-trial order.  revisions.  review various suggested revisions. conv with co-counsel re same.  conv with co-counsel re additional staffing.  conv with PK re assignments in case.  assemble materials for PK re motion, pre-trial assignments. | | | | | |
| Dan Drachler, Esq.   8/2/2006 | | 2.10 | 550.00 | 1,155.00 | 102173 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| numerous conv re data/tape taker issues.  review materials re same.  conv with client re same. review depo transcripts.  conv with co-counsel re same.  review research re witness designations. | | | | | |
| Paul Kleidman   8/3/2006 | | 2.80 | 365.00 | 1,022.00 | 94418 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of filings in preparation for trial. | | | | | |
| Robert S. Schachter, Esq.  8/3/2006 | | 0.40 | 665.00 | 266.00 | 94674 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Telephone with DD with respect to issues concerning class definition and damages; conference with JCZ with respect to status of the case and potential settlement issues | | | | | |
| Dan Drachler, Esq.   8/3/2006 | | 5.70 | 550.00 | 3,135.00 | 102175 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| numerous conv with co-counsel re issues for pre-trial order.  arrangements for conference call with co-counsel re same.  conv with RSS re same.  review materials from jury consultant.  comparison with documents in other focus groups.  conv with PK re potential additional motions in limine, summary judgment issues. | | | | | |

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 8/4/2006 | 1.70 | 365.00 | 620.50 | 94424 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Preparation of outline for DD for trial.

| Dan Drachler, Esq. | 8/4/2006 | 1.70 | 550.00 | 935.00 | 94603 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conv with PK re summary judgment papers, outline of issues.  review related docs.  conv with co-counsel re upcoming motions, motions in limine.

| Dan Drachler, Esq. | 8/4/2006 | 3.20 | 550.00 | 1,760.00 | 94604 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparation for focus groups.  conv with PK re same. mediation options. various outstanding discovery issues, depositions.

| Dan Drachler, Esq. | 8/4/2006 | 1.00 | 550.00 | 550.00 | 102179 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review outline of potential settlement demand issues.  conv with RSS re same.  review expert report, related papers.

| Dan Drachler, Esq. | 8/5/2006 | 0.80 | 550.00 | 440.00 | 102180 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review corr re outstanding discovery issues.  review depo transcript.

| Paul Kleidman | 8/7/2006 | 4.00 | 365.00 | 1,460.00 | 94595 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Preparation of outline for DD for trial.

| Dan Drachler, Esq. | 8/7/2006 | 2.50 | 550.00 | 1,375.00 | 94600 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review docs in connection with summary judgment motion hearing

| Dan Drachler, Esq. | 8/7/2006 | 4.40 | 550.00 | 2,420.00 | 94601 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    corr with co-counsel re pre trial order, equitable relief, damage issues.  revisions to papers.  conv with tech experts re database information.  review sample files.  corr with co-counsel
      re same. corr with tech experts re problems with files.

| Dan Drachler, Esq. | 8/8/2006 | 8.50 | 550.00 | 4,675.00 | 102181 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparation for conference call with co-counsel re pre-trial, mediation issues, assignments.  conference call re same.  review proposed revisions to pre-trial statement.  draft additional
      revisions.  numerous conv re tape taker data.  review sample data files.  conv with tech experts re same.  conv with co-counsel re same.  review additional samples.  review corr re
      settlement demand.  corr with co-counsel re same.  review questions from class members.  corr from co-counsel re class member issues.  corr to co-counsel re same.  conv with notice
      administrator re status.  corr to administrator re engagement.

| Robert S. Schachter, Esq. | 8/9/2006 | 0.10 | 665.00 | 66.50 | 94932 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Telephone with JCZ with respect to status

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/9/2006 | 0.20 | 665.00 | 133.00 | 95687 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Telephone with DD with respect to pre-trial conference and mediation

| Dan Drachler, Esq. | 8/9/2006 | 1.20 | 550.00 | 660.00 | 102183 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review materials in connection with focus group presentations.  conv with PK re same.

| Dan Drachler, Esq. | 8/9/2006 | 5.50 | 550.00 | 3,025.00 | 102184 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation of issues for trial graphics consultant call.  corr with co-counsel re mediation/settlement issues.  call re stategy. numerous conv with tech specialist, co-counsel re data
issues concerning tape takers, related data.  review various reports re same.  arrangements for conference call re same. review court order re postponement of trial, motions, pre-trial.
revise travel arrangements.  scheduling matters.

| Dan Drachler, Esq. | 8/10/2006 | 2.80 | 550.00 | 1,540.00 | 102186 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with IT experts re database issues.  conv with co-counsel re same.  review docket er 3rd party motion to compel.  conv with counsel re same.  review papers re same.  corr to
co-counsel re same.

| Dan Drachler, Esq. | 8/10/2006 | 3.50 | 550.00 | 1,925.00 | 102189 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with defendants' counsel re adjournment of trial date, notice issues.  conv with notice administrator re same.  revisions to webpage, telephone script.  additional conv with
administrator, co-counsel re same.  conv call with co-counsel re strategy, scheduling issues. conv with client re adjourned dates, trial arrangement revisions.

| Dan Drachler, Esq. | 8/11/2006 | 4.50 | 550.00 | 2,475.00 | 102190 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel, IT specialist.  conference call re same.  review reports re data.  conv with IT specialist re same.  corr with co-counsel re methods for
obtaining correct data.  review additional reports.  additional conv with specialists.  review defendants corr re expert data.  corr with co-counsel re response. research re same.  conv with co-counsel re same.

| Dan Drachler, Esq. | 8/13/2006 | 1.50 | 550.00 | 825.00 | 102193 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review depo transcripts, summary memos.

| Dan Drachler, Esq. | 8/14/2006 | 2.30 | 550.00 | 1,265.00 | 102195 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with IT specialist re database issues.  corr with co-counsel re same.  corr with IT specialist re options.  corr with co-counsel re call to discuss status options.  review additional
materials in connection with 3rd party motion to compel.

| Dan Drachler, Esq. | 8/14/2006 | 1.20 | 550.00 | 660.00 | 102196 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review expert depo transcripts.  conv with co-counsel re same.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/14/2006 | 1.50 | 550.00 | 825.00 | 102197 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with notice administrator re revisions to website.  corrections to website. review status of calls, notice issues re tape takers.  conv with class member tape takers re recipt of
notice.

| Dan Drachler, Esq. | 8/15/2006 | 4.30 | 550.00 | 2,365.00 | 95088 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conference call with co-counsel re outstanding damages issues. conf call re same.  review reports, data in connection with same. review exert reports re same.  review
depo transcripts.

| Dan Drachler, Esq. | 8/16/2006 | 2.20 | 550.00 | 1,210.00 | 102314 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review depo transcripts. review news articles.  review recent antitrust decisions.  conv with co-counsel re same.  conv with class members re status, general questions.

| Dan Drachler, Esq. | 8/17/2006 | 4.50 | 550.00 | 2,475.00 | 102326 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr re mediation issues. review papers re outstanding discovery issues.  review status of 3rd party motion to compel issues.  conv with counsel re same.  conv with counsel re
ex parte, mediation issues.  review depo transcripts.  conv with client, class member re status.

| Dan Drachler, Esq. | 8/18/2006 | 4.30 | 550.00 | 2,365.00 | 95252 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re draft motion papers for referral.  review papers.  conv with co-counsel re outstanding expert issues. review materials re same.  revisions to draft response to
defendants re same.  review corr to special master re outstanding issues. review ex part motion re supplemental response.  conv with co-counsel re same.  review expert rebuttal
report.  review corr from special master, issues related to same.

| Dan Drachler, Esq. | 8/21/2006 | 0.80 | 550.00 | 440.00 | 95261 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review deposition transcript.  corr with co-counsel re upcoming special master session.

| Robert S. Schachter, Esq. | 8/21/2006 | 0.10 | 665.00 | 66.50 | 95380 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Read of email from DD respecting Ninth Circuit's denial of 23(F) certification of the order certifying the Class

| Dan Drachler, Esq. | 8/21/2006 | 1.50 | 550.00 | 825.00 | 102330 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re 9th cir. decision.  corr to various attorneys/class members re decision, inquiry re notice.  conv with class members re same.  conv with notice administrator re
notice issues.

| Robert S. Schachter, Esq. | 8/22/2006 | 0.20 | 665.00 | 133.00 | 95660 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference with JCZ; conference with DD

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 8/22/2006 | 0.40 | 635.00 | 254.00 | 95866 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference DD re discovery issues

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/22/2006 | 2.50 | 550.00 | 1,375.00 | 102331 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re database issues. conference call with co-counsel, IT specialists re same.  corr with co-counsel re potential referral motion, responses from defendants, next
steps.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/23/2006 | 3.90 | 550.00 | 2,145.00 | 95478 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re outstanding discovery issues, special master topics.  conference call with co-counsel re same.  review Judge's decision in connection with motion to compel
Rigos.  Conv with counsel for Rigos.  Corr with co-counsel re same.  research re discovery issues related to Rigos situation.

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 8/23/2006 | 0.50 | 635.00 | 317.50 | 95868 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference DD re discovery issues

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/24/2006 | 2.10 | 550.00 | 1,155.00 | 95482 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review additional email, issues in connection with Rigos deposition, court decision. call to Rigos' counsel re same.  research re same

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/25/2006 | 2.30 | 550.00 | 1,265.00 | 95738 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re course/damage data.  corr with co-counsel re issues related to potential meeting with special master, strategy re same.  review depo transcript.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/28/2006 | 1.90 | 550.00 | 1,045.00 | 95920 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re special master session, related issues.  review depo transcript.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/28/2006 | 2.40 | 550.00 | 1,320.00 | 102333 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re mediation issues.  conv with class members re notice.  conv with notice administrator re checking names for notice.  research re witness perjury relief.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/29/2006 | 2.70 | 550.00 | 1,485.00 | 102334 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review recent depo transcripts.  conv with counsel re Rigos status, next steps.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/30/2006 | 3.80 | 550.00 | 2,090.00 | 96062 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re meeting with special master.  conv with co-counsel re same.  corr with co-counsel re scehduling issues, jury focus groups. review transcripts

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/31/2006 | 1.40 | 550.00 | 770.00 | 96262 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re conference call.  conv with co-counsel re upcoming events.  review calendar, notes re same. review transcripts

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/1/2006 | 0.60 | 550.00 | 330.00 | 96263 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
arrangements for conference call.  conv with co-counsel re same.  review outstanding issues.  review depo transcript.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/5/2006 | 0.40 | 550.00 | 220.00 | 96298 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review corr re updated calendar.  review calendar.  preparations for conference call with co-counsel.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/6/2006 | 2.30 | 550.00 | 1,265.00 | 96501 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with co-counsel re outstanding issues, scheduling, focus groups, etc.  review class notice result issues, investigation re same.  mediation issues, research re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/7/2006 | 2.20 | 550.00 | 1,210.00 | 96510 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review calendar for revised deadlines.  conv with co-counsel re notice issues.  corr with counsel for Rigos re status.  review database samples in connection with damage calculations.
conv with co-counsel re same

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/8/2006 | 0.90 | 550.00 | 495.00 | 96625 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review court decision re discovery motion.  review transcript of special master.  review materials in connection with Rigos motion.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/12/2006 | 1.80 | 550.00 | 990.00 | 96777 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re special master issues, status of Rigos deposition, upcoming summary judgment hearing.  preparations for hearing.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/14/2006 | 1.10 | 550.00 | 605.00 | 96919 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel in connection with upcoming summary judgment hearing, preparation.  arrangements for meeting with co-counsel to prep for hearing.  conv with co-counsel re
special master meeting, issues related to meeting.  additional preparations for summary judgment

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/15/2006 | 1.30 | 550.00 | 715.00 | 97028 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
additional preparation for summary judgment hearing.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/16/2006 | 1.50 | 550.00 | 825.00 | 97031 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for summary judgment hearing, meeting with co-counsel re same.

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/17/2006 | 10.50 | 550.00 | 5,775.00 | 97094 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for summary judgment hearing.  travel to LA.  meet with co-counsel to prepare.  review and update relevant case law.  conv with co-counsel re same.

| Dan Drachler, Esq. | 9/18/2006 | 8.50 | 550.00 | 4,675.00 | 97095 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
final preaparations for summary judgment hearing. to court for hearing.  meet with co-counsel following hearing re next steps, strategy.  conv with co-counsel re results of hearing.
items for conference call.  travel to seattle.  conv with co-counsel re conference call issues.  preparation for conference call.

| Robert S. Schachter, Esq. | 9/18/2006 | 0.20 | 665.00 | 133.00 | 97280 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conf. w/DD

| Dan Drachler, Esq. | 9/19/2006 | 3.60 | 550.00 | 1,980.00 | 97123 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with co-counsel re open issues, discovery disputes, strategy.  conv with Rigos attorney re meeting.  conv with co-counsel re same.  corr with co-counsel re upcoming
meetings, agenda.  review materials in connection with upcoming meeting.

| Dan Drachler, Esq. | 9/20/2006 | 0.60 | 550.00 | 330.00 | 97314 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
arrangements for meeting with Rigos.  conv with co-counsel re post-summary judgment issues.

| Dan Drachler, Esq. | 9/25/2006 | 0.40 | 550.00 | 220.00 | 98348 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re mediation issues.  review focus groups issues.

| Dan Drachler, Esq. | 9/26/2006 | 2.10 | 550.00 | 1,155.00 | 98340 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation and conference call with co-counsel re outstanding issues.  arrangements for meeting with witness.  corr to co-counsel re same. conv with witness re same.

| Dan Drachler, Esq. | 10/2/2006 | 0.50 | 550.00 | 275.00 | 98362 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for meeting with witness.  corr with co-counsel re conference call, focus group issues.

| Dan Drachler, Esq. | 10/3/2006 | 1.50 | 550.00 | 825.00 | 98363 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for meeting with witness.  review materials for focus groups.

| Dan Drachler, Esq. | 10/4/2006 | 5.70 | 550.00 | 3,135.00 | 98365 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for meeting with witness.  meet with co-counsel re same, related issues.  meeting with witness.  additional meeting with co-counsel.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/5/2006 | 1.80 | 550.00 | 990.00 | 98133 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conference call with co-counsel re discovery issues, trial prep, witness issues, status, etc.  conference call with co-counsel re same.

| Dan Drachler, Esq. | 10/5/2006 | 0.60 | 550.00 | 330.00 | 98373 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review outstanding discovery issues.  review corr re same.  review file re additional issues.

| Dan Drachler, Esq. | 10/5/2006 | 1.20 | 550.00 | 660.00 | 98374 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re meeting with trial graphics.  arrangements re same.  review materials in connection with meeting

| Dan Drachler, Esq. | 10/6/2006 | 2.80 | 550.00 | 1,540.00 | 98375 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for meeting with trial graphics consultant, co-counsel.  review materials in connection with same, focus groups.

| Dan Drachler, Esq. | 10/9/2006 | 12.80 | 550.00 | 7,040.00 | 98481 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for meeting with trial graphix, co-counsel.   travel to LA.  meeting with trialgraphix.  meeting with co-counsel.  review relevant docs, related materials.  travel to Seattle

| Dan Drachler, Esq. | 10/10/2006 | 3.50 | 550.00 | 1,925.00 | 98487 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conference call with co-counsel re results of meeting with trial graphix, focus group preparation issues, additional research assignments.  focus group preparation.  review docs, related materials.  conv with SS re mediation issues.

| Susan Salvetti, Esq. | 10/10/2006 | 0.40 | 635.00 | 254.00 | 99230 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
T/Conf. DD re mediation issues

| Dan Drachler, Esq. | 10/11/2006 | 3.20 | 550.00 | 1,760.00 | 98554 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparations for focus groups. conv with co-counsel re same.  conv with co-counsel re settlement issues in connection with upcoming meeting with defendant's counsel.  review relevant documents.  research re settlement issues.

| Dan Drachler, Esq. | 10/12/2006 | 2.90 | 550.00 | 1,595.00 | 98625 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for focus groups, settlement issues.  corr with co-counsel re meeting in LA to prepare for focus groups, trial.  arrangments for meeting.

| Dan Drachler, Esq. | 10/13/2006 | 1.90 | 550.00 | 1,045.00 | 98641 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
additional prearation of materals for focus groups.  corr with co-counsel re same.  review materials in connection with additional discovery disputes.

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/16/2006 | 2.90 | 550.00 | 1,595.00 | 98696 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for meeting in LA with co-counsel concerning focus groups, trial issues. review calendar re trial deadlines, witness issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/17/2006 | 11.70 | 550.00 | 6,435.00 | 100228 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
meet with co-counsel re jury focus group. review documents, trial exhibits. preparation of trial outlines. travel to LA.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/18/2006 | 12.50 | 550.00 | 6,875.00 | 100229 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
meet with co-counsel in connection with trial preparation issues, focus groups. review trial materials, documents. travel to Seattle

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/23/2006 | 1.30 | 550.00 | 715.00 | 100220 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review defendant outlines for focus groups. conv with co-counsel re same. revisions to outlines.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/24/2006 | 2.60 | 550.00 | 1,430.00 | 100224 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conference call with co-counsel re focus group, discovery and pre-trial issues. conference call re same. additional preparation for focus group. conv with co-counsel re
expert issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/30/2006 | 3.70 | 550.00 | 2,035.00 | 100237 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review focus group outline comments, graphics samples. conv with co-counsel re same. conv with co-counsel re expert issues, outstanding discovery matters. call to potential
witness. review Rigos papers. corr to co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/31/2006 | 4.20 | 550.00 | 2,310.00 | 100238 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
arrangements, preparation for focus groups. review outlines, documents in connection with same. corr with co-counsel re outstanding issues, Rigos issues. conv with co-counsel re
same. review proposed jury instructions, related docs in connection with focus groups.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/1/2006 | 5.90 | 550.00 | 3,245.00 | 102358 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparations for focus groups. review docs re same. conv with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/1/2006 | 1.40 | 550.00 | 770.00 | 102360 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review latest papers in 3rd party motion to compel. corr with co-counsel re same, special master issues. call to counsel re same. conv with co-counsel re same. review defendants'
opposition to reconsideration motion.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/2/2006 | 7.20 | 550.00 | 3,960.00 | 102363 |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Zwerling, Schachter & Zwerling, LLP

Page 1 of 104
ProVantage WIP 14

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | |

preparations for focus groups. review documents in connection with presentations. review and revise graphics. corr with co-counsel re same. corr with trial graphix re same. review
memo re potential witness interview. review agenda for conference call. conv with co-counsel re same.

| Dan Drachler, Esq. | 11/3/2006 | 6.40 | 550.00 | 3,520.00 | 102547 |
|---|---|---|---|---|---|
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | |

conv with co-counsel re expert methodology. review corr, data re same. additional conv re tape taker data, related data issues. review docs in connection with focus groups. conv
with co-counsel re same. additional arrangements for focus groups. conv with trail graphix re demonstatives for focus groups. revisions re same.

| Dan Drachler, Esq. | 11/4/2006 | 7.00 | 550.00 | 3,850.00 | 102550 |
|---|---|---|---|---|---|
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | |

review depo transcripts, docs in connection with trial/focus groups.

| Dan Drachler, Esq. | 11/5/2006 | 5.20 | 550.00 | 2,860.00 | 102551 |
|---|---|---|---|---|---|
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | |

additional preparation for focus groups/trial. review trial submissions, motion papers, docs. review expert reports and exhibits.

| Dan Drachler, Esq. | 11/6/2006 | 8.50 | 550.00 | 4,675.00 | 100264 |
|---|---|---|---|---|---|
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | |

preparations for focus groups. corr with co-counsel re same. conv with co-counsel re outstanding issues. review presentation outline.

| Dan Drachler, Esq. | 11/7/2006 | 12.50 | 550.00 | 6,875.00 | 101349 |
|---|---|---|---|---|---|
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | |

preparations for focus groups. travel to LA. review additional docs, trancscripts. review final demonstratives. meet with co-counsel in connection with focus group, related issues.
review forms for focus group. revisions to presentation. conv with co-counsel re same.

| Dan Drachler, Esq. | 11/8/2006 | 15.50 | 550.00 | 8,525.00 | 102552 |
|---|---|---|---|---|---|
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | |

final revisions to presentation for focus groups. focus groups. meet with co-counsel re same. meet with co-counsel re settlement options.

| Susan Salvetti, Esq. | 11/9/2006 | 0.20 | 635.00 | 127.00 | 100551 |
|---|---|---|---|---|---|
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | |

Tel. conf DD re: mock jury presentation

| Dan Drachler, Esq. | 11/9/2006 | 1.20 | 550.00 | 660.00 | 102562 |
|---|---|---|---|---|---|
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | |

conv with co-counsel re data issues. conv with tech specialists re same. review partial data. conv with tech specialist re same.

| Dan Drachler, Esq. | 11/9/2006 | 6.50 | 550.00 | 3,575.00 | 102563 |
|---|---|---|---|---|---|
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | |

conv with co-counsel re focus groups, issues for mediation, letter to mediator. review outstanding issues for special master.

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| review past decisions of special master.  travel to seattle. | | | | | |
| Susan Salvetti, Esq. | 11/10/2006 | 1.20 | 635.00 | 762.00 | 100553 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conf DD re: settlement neg/proposal, review  memo/response re: same, conf re: status | | | | | |
| Robert S. Schachter, Esq. | 11/10/2006 | 0.30 | 665.00 | 199.50 | 101393 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Telephone with DD; review of DD's response with respect to parameters for mediation | | | | | |
| Robert S. Schachter, Esq. | 11/10/2006 | 0.50 | 665.00 | 332.50 | 101394 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of settlement proposal; review of Dan's responses to settlement proposal; telephone with DD | | | | | |
| Dan Drachler, Esq. | 11/10/2006 | 2.20 | 550.00 | 1,210.00 | 102566 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| update re Rigos issues.  review docket, docs re same.  conv with attorney for Rigos re status, next steps.  review additional corr between defendants and Rigos' counsel.  corr with co-counsel re status, suggested next steps, additional issues. | | | | | |
| Dan Drachler, Esq. | 11/10/2006 | 4.50 | 550.00 | 2,475.00 | 102567 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review memo re settlement meeting.  conv with co-counsel re same.  conv with RSS, SS re same.  prepare response to memo.  research re same.  additional conv with co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 11/11/2006 | 3.50 | 550.00 | 1,925.00 | 102606 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review recent settlements re coupons.  review additional comments to NACA guidelines. | | | | | |
| Dan Drachler, Esq. | 11/11/2006 | 1.20 | 550.00 | 660.00 | 102607 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| additional review/research re outstanding discovery issues for special master, Rigos issues. | | | | | |
| Dan Drachler, Esq. | 11/13/2006 | 1.60 | 550.00 | 880.00 | 102613 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| corr with tech specialists re status of data review.  review data report.  conv with co-counsel re same.  review corr to defendants' counsel re expert back up data | | | | | |
| Dan Drachler, Esq. | 11/13/2006 | 2.10 | 550.00 | 1,155.00 | 102614 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review corr re settlement issues.  conv with co-counsel re same.  additional research re same. | | | | | |
| Dan Drachler, Esq. | 11/14/2006 | 2.70 | 550.00 | 1,485.00 | 102617 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review draft letter to defendants re settlement issues. conv with co-counsel re same.  review proposed revisions.  conv with tech specialist re data reports.  review report.  conv with co-counsel re same.  review mediation issues. | | | | | |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/15/2006 | 1.80 | 550.00 | 990.00 | 102621 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review additional docs re mediation, settlement issues.  corr with co-counsel re same.  review draft submission to mediator

| Dan Drachler, Esq. | 11/16/2006 | 3.10 | 550.00 | 1,705.00 | 102625 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

   preparations for conference call with co-counsel.  revisions to submission to mediator.  review docs in connection with same.
conference call with co-counsel.  review additional
   revisions to mediation statement.  corr to co-counsel re same. conv with co-counsel re preparations for mediation.
arrangements in connection with same.

| Dan Drachler, Esq. | 11/17/2006 | 4.30 | 550.00 | 2,365.00 | 102628 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   additional preparations for mediation.  review docs in connection with 3rd party motion to compel.  review court docket re
same.  call to counsel re same.  corr to co-counsel re same.
   corr to tech specialist re tape taker data reports.  conv with co-counsel re same.  conv with tech specialist re additional
database issues.  review report of meeting with defendant's
   counsel. conv with co-counsel re same.  additional corr with co-counsel re settlement issues. additional arrangements for
meetings in connection with mediation in NYC

| Dan Drachler, Esq. | 11/20/2006 | 1.70 | 550.00 | 935.00 | 101112 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with co-counsel in connection with upcoming mediation, related issues.

| Dan Drachler, Esq. | 11/20/2006 | 0.80 | 550.00 | 440.00 | 101113 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with co-counsel re outstanding discovery issues.  corr with co-counsel, tech specialist re data reports.

| Dan Drachler, Esq. | 11/21/2006 | 1.40 | 550.00 | 770.00 | 102634 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   additional research re potential settlement scenarios.  review defendants' submission to special master re motion
reconsideration.  review original papers.  review corr from special
   master.

| Dan Drachler, Esq. | 11/22/2006 | 2.70 | 550.00 | 1,485.00 | 101351 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review memo re coupon settlements.  review cases.  additional research. conv with co-counsel re same.  review legislative
history of CAFA.  conv with counsel re same.

| Dan Drachler, Esq. | 11/26/2006 | 2.00 | 550.00 | 1,100.00 | 102636 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   preparations for mediation.  review relevant depo transcripts, related docs.  arrangements for mediation, meeting with
co-counsel, clients in NYC.

| Dan Drachler, Esq. | 11/27/2006 | 8.40 | 550.00 | 4,620.00 | 102637 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review submissions to mediator in connection with mediation, review related docs.  review recent antitrust settlements.  travel
to NYC.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/28/2006 | 6.20 | 550.00 | 3,410.00 | 101580 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for mediation.  review documents, memos.  research re settlement issues.  conv with SS, co-counsel re mediation issues.  meet with co-counsel re same.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/29/2006 | 0.20 | 665.00 | 133.00 | 101914 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Telephone with DD with respect to arbitration negotiations ongoing on November 29, 2006

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/29/2006 | 15.50 | 550.00 | 8,525.00 | 102642 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for mediation.  mediation re settlement.  meet with co-counsel re settlement issues.  preparations for meeting with jury consultant.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/30/2006 | 4.30 | 550.00 | 2,365.00 | 102643 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for meeting with jury consultant.  meeting with consultant, co-counsel.  review data prepared by consultant.  conv with SS re same.  conv with co-counsel re same.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/30/2006 | 6.10 | 550.00 | 3,355.00 | 102644 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
meet with co-counsel re settlement issues.  conv with client re same.  conv. with RSS, SS re same.  additional conv with co-counsel re issues in connection with settlement.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/1/2006 | 3.20 | 550.00 | 1,760.00 | 102134 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
meet with SS re mediation results.  conv with co-counsel re same.  review outstanding issues re potential settlement, injunctive relief issues.  conv with co-counsel re status of
discussions re settlement potential.  call to client re potential settlement.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/1/2006 | 1.10 | 550.00 | 605.00 | 102135 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with counsel re jury consultant findings.  review outstanding issues in connection with discovery, trial.  review corr from defendants' counsel to special master re outstanding
issues.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 12/1/2006 | 1.60 | 635.00 | 1,016.00 | 102535 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Conf. DD re mediation progress and trial prep issues

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/2/2006 | 9.70 | 550.00 | 5,335.00 | 102123 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr to co-counsel re potential settlement.  conv with co-counsel re settlement terms review materials in connection with settlement. corr with co-counsel re same.  travel to seattle.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/3/2006 | 2.50 | 550.00 | 1,375.00 | 102122 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

meet with client re proposed settlement terms, related issues.  research re settlement issues.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/4/2006 | 4.50 | 550.00 | 2,475.00 | 102124 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   corr with co-counsel re mou, settlement terms.  review draft mou.  conv with RSS re terms of settlement, settlement issues.
revisions to draft mou.  review other suggested revisions.
      research re notice issues.

| Dan Drachler, Esq. | 12/4/2006 | 1.20 | 550.00 | 660.00 | 102125 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review decision in connection with 3rd party depo.  conv with 3rd party re decision, litigation status of case, industry issues.
corr to co-counsel re decision.

| Robert S. Schachter, Esq. | 12/4/2006 | 0.10 | 665.00 | 66.50 | 102204 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Conference with SS

| Robert S. Schachter, Esq. | 12/4/2006 | 1.70 | 665.00 | 1,130.50 | 102205 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Conference with DD with respect to settlement negotiation; revisions to draft mou; preparation for preparing settlement
agreement, plan of allocation, claims process and
      administration, including obtaining appropriate data from claims administrator; telephone with JCZ

| Robert S. Schachter, Esq. | 12/4/2006 | 0.40 | 665.00 | 266.00 | 102206 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Conference with JCZ, conference with RFZ re: settlement issues, conference w/DL re: same

| Robert S. Schachter, Esq. | 12/4/2006 | 0.10 | 665.00 | 66.50 | 102270 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review of email from DD with respect to proposed $49 million settlement

| Jeffrey C. Zwerling, Esq. | 12/4/2006 | 2.00 | 665.00 | 1,330.00 | 105548 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review and discuss settlement with RSS, SS and RAS

| Dan Drachler, Esq. | 12/5/2006 | 6.90 | 550.00 | 3,795.00 | 102750 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   preparation for conference call with co-counsel.  review draft mou, similar docs.  conference call with cc-counsel.  revisions to
mou.  conv with RSS re same.  numerous conv, email
      with co-counsel re revisions to mou.  additional revisions. additional conference call with co-counsel to discuss settlement
issues, mou.  final revisions to mou.  additional conv with
         co-counsel re same.

| Robert S. Schachter, Esq. | 12/5/2006 | 0.90 | 665.00 | 598.50 | 103221 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review of numerous emails with respect to the revisions to the MOU; telephone with DD; conference with JCZ

| Dan Drachler, Esq. | 12/6/2006 | 0.50 | 550.00 | 275.00 | 102338 |
|---|---|---|---|---|---|

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

corr with co-counsel re status of various issues concerning settlement.  conv with SS re same.

| Dan Drachler, Esq. | 12/7/2006 | 2.10 | 550.00 | 1,155.00 | 102446 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conv with client re settlement update.  corr with co-counsel re same. conv with JCZ re status of settlement progress. conv with co-counsel re status of MOU.

| Jeffrey C. Zwerling, Esq. | 12/7/2006 | 1.00 | 665.00 | 665.00 | 105559 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Discussion with Dan - future assignments; discussion of settment papers

| Dan Drachler, Esq. | 12/8/2006 | 1.20 | 550.00 | 660.00 | 102755 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review corr, article from co-counsel re daubert issues.  review notes re outstanding issues for trial.  conv with co-counsel re strategy in connection with settlement/trial.

| Dan Drachler, Esq. | 12/9/2006 | 2.10 | 550.00 | 1,155.00 | 102756 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review draft memo re research issues in connection with settlement.  review cases re same.

| Dan Drachler, Esq. | 12/10/2006 | 0.30 | 550.00 | 165.00 | 102759 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review corr re status of settlement discussions.  conv with co-counsel re same.

| Dan Drachler, Esq. | 12/11/2006 | 2.40 | 550.00 | 1,320.00 | 102647 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   corr with co-counsel re settlement issues, arrangements for conference call re same.  conv with co-counsel re settlement agreement, mou issues, preparations for trial.  corr with RSS
   re same.

| Dan Drachler, Esq. | 12/12/2006 | 5.40 | 550.00 | 2,970.00 | 102724 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   preparations for conference call with co-counsel re settlement issues.  conference call re same.  conv with co-counsel re preparation of draft settlement agreement, allocation plan.
   conv with RSS re same,  corr with WG re sample settlement papers.  review draft settlement papers.  revisions to papers. research re CAFA issues.  additional revisions to docs.  conv
   with co-counsel re same.

| Dan Drachler, Esq. | 12/12/2006 | 0.30 | 550.00 | 165.00 | 102725 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conv with co-counsel re meet and confer letter.  review corr re same.  review report from tech specialist re database info.

| Willy T. Gonzalez | 12/12/2006 | 1.20 | 195.00 | 234.00 | 102970 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   spoke w/RSS and communicated w/DD via email; looked for settlement documents from another case, pulled and scanned and emailed to DD

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Zwerling, Schachter & Zwerling, LLP

Page 1 of 104
ProVantage WIP 14

## Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 12/12/2006 | 0.30 | 665.00 | 199.50 | 103099 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD with respect to drafting settlement agreement; conference with WTG

| Susan Salvetti, Esq. | 12/12/2006 | 0.20 | 635.00 | 127.00 | 103314 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Teleconference DD re settlement issues vis. CAFP and preparation of motion to preliminary approve settlement

| Dan Drachler, Esq. | 12/13/2006 | 2.60 | 550.00 | 1,430.00 | 102744 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review additional settlement papers for revisions to settlement agreement. corr with co-counsel re settlement process, developments. conv with RSS re additional terms for agreement.

| Robert S. Schachter, Esq. | 12/13/2006 | 0.50 | 665.00 | 332.50 | 102762 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of various antitrust settlement agreements in anticipation of drafting settlement and conf. w/DD re: settlement agreement

| Robert S. Schachter, Esq. | 12/13/2006 | 0.80 | 665.00 | 532.00 | 103407 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and revision of settlement agreement; telephone with DD with respect to settlement agreement

| Dan Drachler, Esq. | 12/14/2006 | 3.70 | 550.00 | 2,035.00 | 103013 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review defendants' proposed settlement agreement. corr with RSS re same. corr with co-counsel re same. review memo re strategy. corr with co-counsel re same. review comparison chart. review memo re release language. conv with co-counsel re settlement/trial issues.

| Robert S. Schachter, Esq. | 12/14/2006 | 0.60 | 665.00 | 399.00 | 103421 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of defendants' draft settlement agreement; review of email from DD; email to DD and comments to defendants settlement agreement

| Dan Drachler, Esq. | 12/15/2006 | 3.30 | 550.00 | 1,815.00 | 103073 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review comparison chart re different versions of settlement agreement. corr to co-counsel re same. preparation of revisions to chart. corr to co-counsel re revisions, strategy. conv with SS re same. review other settlement docs.

| Susan Salvetti, Esq. | 12/15/2006 | 0.20 | 635.00 | 127.00 | 103329 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Teleconference DD re settlement agreement provisions

| Dan Drachler, Esq. | 12/18/2006 | 2.20 | 550.00 | 1,210.00 | 103077 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr re special master issues. review settlement agreement summaries. preparation for conference call with

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

co-counsel.  review expert analysis.  conv with co-counsel re same.

Dan Drachler, Esq.     12/19/2006            5.80      550.00    3,190.00            103265
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conference call with co-counsel re trial/settlement issues.  research re incentive awards.  corr to co-counsel re same.  research re settlement agreement provisions.  revisions to draft
   agreement.  conv with RSS re same.  conv with SS re same.  corr with co-counsel re same.  conv with client re status.

Robert S. Schachter, Esq.12/19/2006          0.40      665.00    266.00              103279
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Telephone with Dan with respect to the release issues and the incentive awards issues in the settlement agreement

Dan Drachler, Esq.     12/21/2006            2.50      550.00    1,375.00            103469
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review drafts of settlement docs.  revisions to same.  conv with co-counsel re settlement strategy, settlement meeting. research re allocation plans.

Dan Drachler, Esq.     12/22/2006            6.20      550.00    3,410.00            103460
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   drafting, revision of settlement docs.  conv with co-counsel re same.  conv with RSS, co-counsel, claims administrator re allocation plan.  review data, expert reports, spreadsheets.
   additional research re allocation issues.

Robert S. Schachter, Esq.12/22/2006          0.60      665.00    399.00              103704
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Telephone with DD with respect to Plan of Allocation

Dan Drachler, Esq.     12/23/2006            2.50      550.00    1,375.00            103473
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review additional settlement papers.  revisions re same.  corr to co-counsel re settlement issues.  additional research re allocation plan.

Robert S. Schachter, Esq.12/23/2006          0.60      665.00    399.00              103707
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Review of e-mail from DD with respect to settlement documents; review of stipulation of settlement

Dan Drachler, Esq.     12/24/2006            3.40      550.00    1,870.00            103607
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review allocation plan issues.  review corr re same.  additional research re same.  corr to co-counsel re same.  review additional settlement docs.

Dan Drachler, Esq.     12/25/2006            1.50      550.00    825.00              103608
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   revisions to settlement docs.  conv with RSS re same.

Robert S. Schachter, Esq.12/25/2006          1.20      665.00    798.00              103716
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Review of revision of settlement agreement; telephone with DD

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/26/2006 | 6.70 | 550.00 | 3,685.00 | 103609 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
revisions to settlement docs. corr with co-counsel re same. conv with co-counsel re same. review suggested revisions. additional research re settlement terms, allocation plans. conv
with RSS re same. arrangments for settlement meeting in LA. corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 12/26/2006 | 1.60 | 665.00 | 1,064.00 | 103717 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Revision of settlement agreement, escrow agreement, preliminary approval order and final approval order; e-mail with DD; telephone with DD

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 12/27/2006 | 1.60 | 665.00 | 1,064.00 | 103726 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Revision of settlement agreement; tel. w/DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/27/2006 | 1.00 | 550.00 | 550.00 | 103793 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review materials in preparation for call with special master. call with special master. conv with co-counsel re results of call.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/27/2006 | 8.50 | 550.00 | 4,675.00 | 103794 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conf call with co-counsel re outstanding issues, settlement, trial, etc. arrangements for call with class reps re settlement issues. conference call with class reps, co-counsel re same.
preparations for settlement meeting in LA. revisions to docs. travel to LA. conv with co-counsel re pre-meeting prep. review related docs.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/28/2006 | 17.00 | 550.00 | 9,350.00 | 103795 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparations for settlement meeting. meet with co-counsel re same. settlement meeting with defendants' counsel. conv with co-counsel re same. revisions to settlement docs. meet
with co-counsel re same. travel to seattle. additional revisions to docs. research re same. numerous conv, corr with co-counsel re revisions. corr to co-counsel re revised draft of
agreements. review corr from class reps re settlement issues.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 12/28/2006 | 0.60 | 665.00 | 399.00 | 103968 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD with respect to issues concerning the settlement agreement, including the class period, injunctive relief and possible reverter

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/29/2006 | 5.50 | 550.00 | 3,025.00 | 103797 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re revisions to docs. arrangements for delivery of revised docs to defendants' counsel. additional revisions to docs. research re same. conv with co-counsel re
allocation issues, class rep issues. conv with client re same. corr with defendants' counsel re settlement docs. arrangements for conference call with defendants' counsel, potential
call with mediator.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/30/2006 | 1.50 | 550.00 | 825.00 | 103798 |

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

#### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

review corr re settlement issues. review transcript from hearing with special master. settlement allocation issues.

| Dan Drachler, Esq. | 1/1/2007 | 0.50 | 550.00 | 275.00 | 104487 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re status of settlement. arrangements for conference call with co-counsel.

| Robert S. Schachter, Esq. | 1/2/2007 | 0.60 | 665.00 | 399.00 | 103943 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and revision of long form notice; tel. w/DD

| Dan Drachler, Esq. | 1/2/2007 | 7.30 | 550.00 | 4,015.00 | 104488 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
revisions to draft notice. conv with co-counsel re same. preparations for settlement conference call. conference call re same. corr with co-counsel re outstanding issues. numerous
phone calls re outstanding issues. additional draft language for settlement docs.

| Robert S. Schachter, Esq. | 1/3/2007 | 0.40 | 665.00 | 266.00 | 104055 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD with respect to proposed plans of allocation

| Robert S. Schachter, Esq. | 1/3/2007 | 0.30 | 665.00 | 199.50 | 104059 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD with respect to incentive awards

| Dan Drachler, Esq. | 1/3/2007 | 8.50 | 550.00 | 4,675.00 | 104529 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
numerous revisions to draft settlement papers. numerous conv, corr with co-counsel, clients re same. conference call with defendants' counsel re settlement issues. conv with RSS re
settlement issues. conv with SS re same. review suggested revisions. additional revisions. conv with co-counsel re class rep issues. review corr re same.

| Susan Salvetti, Esq. | 1/3/2007 | 0.50 | 635.00 | 317.50 | 104541 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
T/Conf. DD re settlement issues, conf. RFZ re same

| Dan Drachler, Esq. | 1/4/2007 | 6.80 | 550.00 | 3,740.00 | 104105 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re settlement meeting, agreement revisions. conv with RSS re status of negotiations. review revisions to various settlement papers. revisions re same.
conference call with counsel re settlment. numerous conv with co-counsel re same. additional drafting.

| Robert S. Schachter, Esq. | 1/5/2007 | 0.30 | 665.00 | 199.50 | 104462 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference with SS with respect to various settlement issues

| Dan Drachler, Esq. | 1/5/2007 | 2.40 | 550.00 | 1,320.00 | 104532 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re status, outstanding issues. conv with client re status, issues for class reps. draft of additional

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

settlement docs.

Robert S. Schachter, Esq.1/8/2007 — 0.20 — 665.00 — 133.00 — 104210
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Review of article in law.com regarding cy pres settlements when compared to treble damages; email with DD

Robert S. Schachter, Esq.1/8/2007 — 0.20 — 665.00 — 133.00 — 104410
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Telephone with DD with respect to certain aspects of the settlement agreement and the plan of allocation

Susan Salvetti, Esq.    1/8/2007 — 0.40 — 635.00 — 254.00 — 104554
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   T/Conf. DD re settlement negotiation issues

Dan Drachler, Esq.    1/8/2007 — 9.30 — 550.00 — 5,115.00 — 106468
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   revisions to settlement papers.  numerous emails with co-counsel.  preparation for conference call with defendants re settlement issues.  conference call re same.  additional revisions
   to papers.  review materials re class rep issues.

Robert S. Schachter, Esq.1/9/2007 — 0.20 — 665.00 — 133.00 — 104323
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Conference with SS and DD with respect to non-settling plaintiffs

Willy T. Gonzalez    1/9/2007 — 0.30 — 195.00 — 58.50 — 104475
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   read article forwarded by rss and looked for case cited in article, downloaded, printed and gave to rss

Dan Drachler, Esq.    1/9/2007 — 6.70 — 550.00 — 3,685.00 — 106471
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   preparation for conference call with co-counsel.  conference call re settlement issues. revisions to papers. conv with defendants' counsel re same.  corr to co-counsel re revisions, class
   rep issues, trial delay issues.

Robert S. Schachter, Esq.1/10/2007 — 0.20 — 665.00 — 133.00 — 104428
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Review of e-mails and telephone with DD with respect to proof of claim process

Dan Drachler, Esq.    1/10/2007 — 7.50 — 550.00 — 4,125.00 — 106473
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with defendants' counsel re settlement issues, notice issues.  corr with co-counsel re same.  conv with notice administrator re notice issues, settlement distribution issues.  conv
   with RSS re same. revisions to documents.  additional corr with co-counsel.

Dan Drachler, Esq.    1/11/2007 — 3.70 — 550.00 — 2,035.00 — 106478
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with co-counsel re settlement issues, class rep issues.  review decision in other case.  conv with co-counsel re same.

**Zwerling, Schachter & Zwerling, LLP**

By: Donald R. Lanier

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| additional research re distribution issues. | | | | | |
| Susan Salvetti, Esq.   1/12/2007 | | 0.50 | 635.00 | 317.50 | 104581 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
T/Conf. DD re settlement negotiations

| Robert S. Schachter, Esq. 1/12/2007 | | 0.20 | 665.00 | 133.00 | 104609 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of story concerning denial summary judgment in the Southern District of New York action involving tying; e-mail with DD and SS

| Dan Drachler, Esq.   1/12/2007 | | 8.40 | 550.00 | 4,620.00 | 106479 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
numerous settlement issues re distribution, public statements, injunctive relief, class rep issues.  corr with co-counsel re same. corr, conv with defendants' counsel re same.  review memos re outstanding issues.  preparation for conference call with mediator.  conference call.  rescheduling of call.  conv with co-counsel re status.  compile drafts of memos to class reps.  conv with co-counsel re same.  research re same.

| Dan Drachler, Esq.   1/13/2007 | | 3.10 | 550.00 | 1,705.00 | 106481 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with mediator re outstanding issues.  conv with co-counsel re same.  conv with defendants' counsel re distribution issues.  corr with co-counsel re class rep issues.

| Dan Drachler, Esq.   1/14/2007 | | 3.50 | 550.00 | 1,925.00 | 106484 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
additional outstanding settlement issues.  corr to notice administrator re distribution, mailing list issues.  research re potential objectors.  corr with co-counsel re same.

| Dan Drachler, Esq.   1/15/2007 | | 1.10 | 550.00 | 605.00 | 104703 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

conv with co-counsel re settlement proposal.  conv with RSS re same.  research re same.

| Robert S. Schachter, Esq. 1/15/2007 | | 0.30 | 665.00 | 199.50 | 105016 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Telephone with DD with respect to cy pres relief

| Dan Drachler, Esq.   1/16/2007 | | 3.90 | 550.00 | 2,145.00 | 106488 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with notice administrator re settlement issues, notice, administration costs, distribution issues.  conv with co-counsel re same, settlement papers, class reps.  conv with client re settlement status. research

| Dan Drachler, Esq.   1/17/2007 | | 3.00 | 550.00 | 1,650.00 | 106492 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re revisions to settlement terms.  conv with defendants' counsel re same. revisions to papers.  conv with co-counsel re same.  corr with notice administrator re cost estimates, claim redemption.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 1/18/2007 | 1.00 | 550.00 | 550.00 | 106493 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  settlement issues.  corr to co-counsel re settlement administration, cost estimates.

| Dan Drachler, Esq. | 1/19/2007 | 1.00 | 550.00 | 550.00 | 106499 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  settlement issues re class reps, final agreement language.  corr with co-counsel re same.  conv with co-counsel re adjournment of pre-trial conference.  reivew order re same.

| Dan Drachler, Esq. | 1/22/2007 | 1.40 | 550.00 | 770.00 | 106562 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  settlement issues.  outstanding issues with defendants.  conv with co-counsel re same.  preparation for conference call with co-counsel re outstanding settlement issues.

| Dan Drachler, Esq. | 1/23/2007 | 3.80 | 550.00 | 2,090.00 | 106563 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conference call with co-counsel re settlement status, class rep issues.  research re same.  conv with defendants' counsel re outstanding issues, alternative proposals.

| Robert S. Schachter, Esq. | 1/24/2007 | 0.30 | 665.00 | 199.50 | 105971 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Review and revision of settlement agreement; telephone with DD

| Dan Drachler, Esq. | 1/24/2007 | 4.30 | 550.00 | 2,365.00 | 106570 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  review latest version of settlement agreement from defendants. corr to co-counsel re same.  preparation of revised versions of class notice, related docs in connection with settlement.
  conv with co-counsel re same.  conv with defendants' counsel re same.  review suggested revisions to settlement agreement.

| Robert S. Schachter, Esq. | 1/25/2007 | 0.20 | 665.00 | 133.00 | 105887 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Telephone with DD with respect to the distinction between the settling plaintiffs and the non-settling plaintiffs in the context of the settlement agreement

| Robert S. Schachter, Esq. | 1/25/2007 | 0.40 | 665.00 | 266.00 | 105996 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Review and revision of notice; telephone with DD with respect to notice.

| Dan Drachler, Esq. | 1/25/2007 | 5.90 | 550.00 | 3,245.00 | 106577 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  revisions to settlement docs.  research re same.  conv with co-counsel re revisions to docs, settlement issues, class rep issues, conflict research.  corr with defendants' counsel re
  latest settlement docs drafts.  research re potential cy pres issues.

| Dan Drachler, Esq. | 1/26/2007 | 2.70 | 550.00 | 1,485.00 | 106579 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conference call with co-counsel re settlement issues, class rep issues.  corr with defendants' counsel re settlment papers.

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| additional drafts of papers. | | | | | |
| Dan Drachler, Esq. | 1/28/2007 | 1.50 | 550.00 | 825.00 | 106588 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| additional settlement doc preparation. | | | | | |
| Robert S. Schachter, Esq. | 1/29/2007 | 0.30 | 665.00 | 199.50 | 105979 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Telephone with DD with respect to proposed plan of allocation; review and revision of proposed plan of allocation | | | | | |
| Dan Drachler, Esq. | 1/29/2007 | 7.50 | 550.00 | 4,125.00 | 106590 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| preparation of additional settlement papers.  conv with defendants' counsel re same.  review defendants' proposed revisions. corr with co-counsel re same.  research re settlement issues.  conv with client re status.  revisions to draft papers. | | | | | |
| Joseph Lipofsky, Esq. | 1/29/2007 | 0.50 | 550.00 | 275.00 | 107174 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| discuss w/ DD re Cy Pres; reach out to Bklyn A & LSC re same | | | | | |
| Dan Drachler, Esq. | 1/30/2007 | 5.90 | 550.00 | 3,245.00 | 106597 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| additional revisions to settlement docs.  review suggested revisions by co-counsel, defendants' counsel.  preparation of revised versions. review suggested corr to class reps re settlement issues.  review memo re incentive awards.  additional re same.  conv with JL re potential distribution receipients. research re same. | | | | | |
| Joseph Lipofsky, Esq. | 1/31/2007 | 0.50 | 550.00 | 275.00 | 107175 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| discuss w/ DD re Cy Pres | | | | | |
| Dan Drachler, Esq. | 2/1/2007 | 12.30 | 550.00 | 6,765.00 | 106047 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| revisions to settlement docs.  numerous conv with co-counsel re status, strategy.  conv with mediator re status.  review additional revisions.  corr to counsel re revisions, next steps.  conv with SS re status. | | | | | |
| Robert S. Schachter, Esq. | 2/2/2007 | 0.80 | 665.00 | 532.00 | 106014 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review and revision of final settlement agreement and related papers; telephone with DD | | | | | |
| Dan Drachler, Esq. | 2/2/2007 | 3.90 | 550.00 | 2,145.00 | 106046 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| finalize documents.  conv with counsel re same.  corr with co-counsel re filing, next steps.  conv with RSS re final settlement docs. | | | | | |
| Joseph Lipofsky, Esq. | 2/2/2007 | 0.50 | 550.00 | 275.00 | 107176 |

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| discuss w/ DD re Cy Pres | | | | | |
| Dan Drachler, Esq.  2/3/2007 | | 4.70 | 550.00 | 2,585.00 | 106052 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conference call with co-counsel re settlement issues.  preparation for call.  review article, corr, settlement papers.  drafts of materials for court, clients.  corr to ZSZ re settlement, press
   inquiries.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq.  2/4/2007 | | 2.30 | 550.00 | 1,265.00 | 106053 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   additional settlement issues.  review, revise drafts of corr to clients, press material.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq.  2/5/2007 | | 0.50 | 550.00 | 275.00 | 106713 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review various proposals re distribution of donated claims.  conv with SS re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq.  2/7/2007 | | 1.50 | 550.00 | 825.00 | 106718 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review summary notice draft.  conv with notice administrator re same.  conv with co-counsel re status of incentive award issues, charitable donation possibilities. conv with client re
   preliminary approval, objectors, status.

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq.  2/7/2007 | | 0.50 | 550.00 | 275.00 | 107177 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   discuss w/ DD re Cy Pres

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq.  2/8/2007 | | 1.00 | 550.00 | 550.00 | 106727 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review draft declaration for mediator. review court order re scheduling. review issues re incentive awards, objections.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq.  2/9/2007 | | 3.50 | 550.00 | 1,925.00 | 106728 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review news article re objectors.  conv with co-counsel re same.  conference call with co-counsel re outstanding settlement issues.  review preliminary approval papers.  conv with
   co-counsel re additional outstanding issues, attorney/client issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq.  2/12/2007 | | 2.80 | 550.00 | 1,540.00 | 106665 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review preliminary approval papers.  conv with defendants' counsel re scheduling of hearings, class rep issues, preliminary approval papers.  preparations for conference call with
   co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq.  2/13/2007 | | 2.20 | 550.00 | 1,210.00 | 106745 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review, revise preliminary approval papers. conference call with co-counsel re outstanding issues, preliminary approval, cy pres. corr with RSS re preliminary approval.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 2/13/2007 | 0.10 | 665.00 | 66.50 | 106802 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of news article in Law.com re: objectors; email w/DD

| Dan Drachler, Esq. | 2/13/2007 | 1.50 | 550.00 | 825.00 | 106906 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
revisions to responses to class member inquiries.  corr, conv with JL re charitable checkoff, cy pres.  research re same.

| Joseph Lipofsky, Esq. | 2/13/2007 | 0.50 | 550.00 | 275.00 | 107178 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
discuss w/ DD re Cy Pres & use of NLADA

| Dan Drachler, Esq. | 2/14/2007 | 2.90 | 550.00 | 1,595.00 | 106937 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review and revise preliminary approval papers.  additional research, corr re charitable checkoff, cy pres.  corr with co-counsel re inquiries, outstanding issues.

| Joseph Lipofsky, Esq. | 2/14/2007 | 1.00 | 550.00 | 550.00 | 107179 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
discuss w/ DD re Cy Pres; p/c & e mail to Lillian Moy re NLADA

| Joseph Lipofsky, Esq. | 2/15/2007 | 1.00 | 550.00 | 550.00 | 107180 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
discuss w/ DD re Cy Pres; p/c & e mail to NLADA; research on NLADA

| Dan Drachler, Esq. | 2/16/2007 | 1.10 | 550.00 | 605.00 | 106943 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review corr from co-counsel re status of preliminary approval papers, next steps.  revisions to papers.  corr to co-counsel re charitable checkoff.  conv with potential charity re proposal.
additional research re same.

| Joseph Lipofsky, Esq. | 2/16/2007 | 0.50 | 550.00 | 275.00 | 107181 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
discuss w/ DD re Cy Pres; p/c & e mail to NLADA; research on NLADA

| Dan Drachler, Esq. | 2/19/2007 | 3.50 | 550.00 | 1,925.00 | 106981 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
revisions to preliminary approval papers.  corr with co-counsel re same.  conv with co-counsel re same.  research re same.
corr to defendants' counsel re papers.

| Robert S. Schachter, Esq. | 2/19/2007 | 0.10 | 665.00 | 66.50 | 107444 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of e-mails from DD with respect to the description of the non-monetary relief; response to e-mail

| Dan Drachler, Esq. | 2/20/2007 | 2.70 | 550.00 | 1,485.00 | 107012 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for conference call with co-counsel re outstanding settlement, preliminary approval issues.  conference call with co-counsel re same.  additional investigation with NLADA

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

as charitable checkoff.  conv with JL re same.  corr with co-counsel re same.  research re recent class settlement decisions.
conv with co-counsel re same.

Joseph Lipofsky, Esq.   2/20/2007                          1.00      550.00      550.00                    107182
   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      discuss w/ DD re Cy Pres; p/c & e mail to NLADA; research on NLADA

Dan Drachler, Esq.      2/21/2007                          2.20      550.00      1,210.00                 107103
   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      conference call with defendants' counsel re preliminary approval papers, scheduling, charitable checkoff. corr with co-counsel
re same.  suggested revisions to papers.

Joseph Lipofsky, Esq.   2/21/2007                          0.50      550.00      275.00                    107183
   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

      discuss w/ DD re Cy Pres; p/c & e mail to NLADA; research on NLADA

Dan Drachler, Esq.      2/22/2007                          5.50      550.00      3,025.00                 107368
   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      conv with defendants' counsel re preliminary approval papers, related issues.  review suggested revisions.  corr with
co-counsel re same.  conv with co-counsel re revision to
      preliminary approval brief.  research re same.  review cases re same.  conv with notice administrator re notice issues,
scheduling.  conv with co-counsel re additional revisions to
         papers, next steps.

Dan Drachler, Esq.      2/22/2007                          3.40      550.00      1,870.00                 107370
   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      conv with defendants' counsel re preliminary approval issues.  corr with co-counsel re same, revisions to papers.  review
suggested revisions.  corr with notice administrator re same.
      review scheduling issues re publication, notice dissemination.  conv with co-counsel re charitable checkoff.  corr with
defendants' counsel re same.  arrangements re same.

Joseph Lipofsky, Esq.   2/22/2007                          1.00      550.00      550.00                    108058
   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      follow up w/ counsel & nlada re cy pres issues

Joseph Lipofsky, Esq.   2/23/2007                          2.00      550.00      1,100.00                 108060
   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      follow up w/ counsel & nlada re cy pres issues

Dan Drachler, Esq.      2/25/2007                          3.50      550.00      1,925.00                 107371
   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      revisions to preliminary approval papers.  corr with co-counsel re same, revisions to exhibits, scheduling for preliminary
approval.  research re same.

Dan Drachler, Esq.      2/26/2007                          3.90      550.00      2,145.00                 107374
   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      conv with co-counsel re finalizing preliminary approval papers.  conv with co-counsel re proposed schedule for events leading
to final approval hearing.  conv with SS, RSS re same.
         corr with defendants' counsel re same.  review proposed stip re scheduling from defendants' counsel.  corr with defendants'

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

counsel re same.  corr with co-counsel re same.
    preparations for conference call with co-counsel to discuss outstanding issues.  conv with client re status, preliminary approval papers.

| Joseph Lipofsky, Esq. | 2/26/2007 | 2.00 | 550.00 | 1,100.00 | 108072 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conf call w/ NLADA staff & follow up w/ DD re Cy Pres

| Dan Drachler, Esq. | 2/27/2007 | 3.70 | 550.00 | 2,035.00 | 107500 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparation for conference call with co-counsel re preliminary approval, scheduling, outstanding issues.  conference call re same.  revisions to scheduling stip.  corr to defendants'
    counsel re same.  review suggested revisions. corr to co-counsel re same.  corr with JL re NLADA checkoff issues.  review proposed schedule.  conv with client re same.

| Joseph Lipofsky, Esq. | 2/27/2007 | 1.00 | 550.00 | 550.00 | 109303 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    discussion w/ dd re cy pres issues; investigate re cy pres

| Dan Drachler, Esq. | 2/28/2007 | 1.10 | 550.00 | 605.00 | 107626 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conv with co-counsel re status of stip to court.  corr with defendants' counsel re same. conv with class member re status, next steps.  conv with notice administrator. corr to co-counsel
    re documents.  corr to notice adminsitrator.

| Joseph Lipofsky, Esq. | 2/28/2007 | 1.00 | 550.00 | 550.00 | 109505 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    discussions w/L Moy re NLADA re Cy Pres

| Dan Drachler, Esq. | 3/1/2007 | 2.40 | 550.00 | 1,320.00 | 107761 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparations for preliminary approval.  conv with co-counsel re potential ex parte motion.  corr with co-counsel re same. research re same.  conv with notice administrator.

| Joseph Lipofsky, Esq. | 3/1/2007 | 1.00 | 550.00 | 550.00 | 109506 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    discussions w/ NLADA re Cy Pres

| Dan Drachler, Esq. | 3/2/2007 | 0.80 | 550.00 | 440.00 | 107764 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review ex parte papers.  corr to co-counsel re same.  conv with co-counsel re same.

| Dan Drachler, Esq. | 3/5/2007 | 0.40 | 550.00 | 220.00 | 108248 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review papers re opposition to ex parte.  conv with co-counsel re same.

| Joseph Lipofsky, Esq. | 3/6/2007 | 1.00 | 550.00 | 550.00 | 109795 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| discussion re CY Pres | | | | | |
| Dan Drachler, Esq. | 3/7/2007 | 3.80 | 550.00 | 2,090.00 | 108251 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review opposition papers, drafts of reply papers.  conference call with co-counsel re same.  research re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/8/2007 | 2.40 | 550.00 | 1,320.00 | 108253 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review papers.  conference call with co-counsel re reply papers.  draft declaration.  conv with RSS re same.  review revisions to papers.

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 3/8/2007 | 1.00 | 550.00 | 550.00 | 109796 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   discussion re CY Pres

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/9/2007 | 4.10 | 550.00 | 2,255.00 | 108256 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review reply papers. revisions to papers.  research re same.  conv with co-counsel re same.  review revised drafts of papers.  finalize declaration for filing.  delivery to co-counsel for
   same.  conv with co-counsel re declarations.l

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/11/2007 | 0.40 | 550.00 | 220.00 | 108344 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review papers in connection with preliminary approval

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/12/2007 | 2.10 | 550.00 | 1,155.00 | 108349 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with co-counsel re finalizing preliminary approval papers.  conv with escrow agent re setting up settlement account.  conv with claims administrator re notice issues.  conference
   call with escrow agent, claims administrator, co-counsel re escrow arrangements.  review revisions to escrow agreement.  corr with co-counsel re same.  corr to defendants' counsel re
   same.  conv with co-counsel re outstanding issues.  meet with JL re charitable checkoff issues.

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 3/12/2007 | 1.00 | 550.00 | 550.00 | 109797 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   discussion re CY Pres

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/13/2007 | 1.50 | 550.00 | 825.00 | 108379 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   preparation for conference call with co-counsel re concerning preliminary approval, settlement issues.  conference call re same.  corr with co-counsel re escrow agreement issues,
   notice issues.  research re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/14/2007 | 0.60 | 550.00 | 330.00 | 108510 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review corr re notice preparation, oral argument.  review summaries for oral argument.  conv with co-counsel re same. corr with notice administrator re database issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/15/2007 | 0.70 | 550.00 | 385.00 | 108533 |

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  corr with claims administrator, IT specialists re database issues.  conv with co-counsel re same.  arrangements for preliminary approval hearing.

| Dan Drachler, Esq. | 3/16/2007 | 1.90 | 550.00 | 1,045.00 | 108675 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  preparations for preliminary approval hearing.  review docs re same.  review materials re website, notice.  corr with defendants' counsel re meeting.

| Joseph Lipofsky, Esq. | 3/16/2007 | 0.50 | 550.00 | 275.00 | 109809 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conf w/ NLADA re Cy Pres

| Dan Drachler, Esq. | 3/18/2007 | 6.50 | 550.00 | 3,575.00 | 108864 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  preparations for preliminary approval hearing.  review cases, potential oral argument points. travel to LA

| Dan Drachler, Esq. | 3/19/2007 | 9.00 | 550.00 | 4,950.00 | 108922 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  final preparations for preliminary approval hearing.  meet with defendants' counsel, co-counsel re same.  court appearance at hearing.  meet with defendants' counsel re notice issues,
  related issues.  travel to seattle.  corr to co-counsel re hearing.  conv with co-counsel re revisions to notice docs.

| Joseph Lipofsky, Esq. | 3/19/2007 | 0.30 | 550.00 | 165.00 | 109810 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  discuss w/ DD re Cy Pres

| Dan Drachler, Esq. | 3/20/2007 | 5.60 | 550.00 | 3,080.00 | 109575 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  notice issues.  conv with notice administrator re preparing for settlement notice.  conv with co-counsel re same.  review notice, claim form issues.  conv with co-counsel re opt outs,
  contact with class members, website issues.  corr with RSS re final approval, scheduling issues.  drafts of changes to website.  review draft notice of ruling re preliminary approval.
  corr with co-counsel re same.  arrangements for delivery of database computer to notice /claims administrator.

| Dan Drachler, Esq. | 3/21/2007 | 3.50 | 550.00 | 1,925.00 | 109946 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  update docs for mailing to class.  update docs for website.  numerous conv with claims/notice administrator re notice issues, deadlines, website issues, database issues. arrangements
  for conference call re database, updated addresses, 2006 data.  corr with client re preliminary approval.

| Dan Drachler, Esq. | 3/22/2007 | 3.70 | 550.00 | 2,035.00 | 109964 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  revisions to escrow agreement.  conv with co-counsel, defendants' counsel re same.  conv with notice administrator re finalizing notice, claim form. conv with JL re charitable checkoff.
  conv with co-counsel re definition of full service course, ordering of preliminary approval transcript. conference call with co-counsel, notice administrator re database, addresses,
  updates.

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/23/2007 | 3.90 | 550.00 | 2,145.00 | 109975 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
additional conv with notice/claims administrator re notice issues, database issues, revisions to various docs, online options for claims. finalize escrow arrangements revisions to
various notice/claims docs. corr with defendants' counsel re same.

| Dan Drachler, Esq. | 3/26/2007 | 2.40 | 550.00 | 1,320.00 | 110067 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
revisions to escrow agreement. conv with defendants' counsel re same. conv with co-counsel re same, additional revisions to notice papers. conv with notice administrator re same.
revisions to FAQs

| Dan Drachler, Esq. | 3/27/2007 | 2.70 | 550.00 | 1,485.00 | 110274 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re assignments for final approval papers, notice issues. corr/conv with defendants' counsel, escrow bank re escrow agreement, revisions to agreement. corr with
co-counsel re same. review issues re confidential documents.

| Dan Drachler, Esq. | 3/28/2007 | 3.50 | 550.00 | 1,925.00 | 110276 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conference call with co-counsel re notice issues, final approval preparation, issues re objecting plaintiffs. conference call re same. corr with defendants' counsel re
confidentiality issues. conv with counsel re same. revisions to notice and claim form. corr to co-counsel, defendants' counsel re same. conv with notice administrator re same,
additional notice issues.

| Dan Drachler, Esq. | 3/29/2007 | 1.70 | 550.00 | 935.00 | 110281 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review, revise additional notice docs for website. conv with notice administrator re website, mailing of notice, finalizing docs, online claim form, database issues. conv with counsel re
same.

| Dan Drachler, Esq. | 3/30/2007 | 1.10 | 550.00 | 605.00 | 110284 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
revisions to FAQs. corr to co-counsel re same. conv with notice administrator re finalizing notice docs. conv with co-counsel re objecting plaintiffs, release of docs, related issues.

| Dan Drachler, Esq. | 4/3/2007 | 0.60 | 550.00 | 330.00 | 110293 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with notice administrator re docs for website, mailing issues, invoices. review drafts re same.

| Dan Drachler, Esq. | 4/4/2007 | 1.50 | 550.00 | 825.00 | 110296 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re notice status, confidentiality issues. corr with co-counsel, defendants' counsel re draft telephone script, related issues concerning notice and claims. corr with
notice administrator re same.

| Dan Drachler, Esq. | 4/5/2007 | 5.80 | 550.00 | 3,190.00 | 110297 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with notice administrator re mailing, website, telephone script, online claim form. review draft website. corr with con-counsel, defendants' counsel re same. revisions for website.
conv with counsel re same. conv with defendants' counsel re release of confidential documents to objectors. corr with

Zwerling, Schachter & Zwerling, LLP

By: Donald R. Lanier

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

co-counsel re defendants' proposals re release of confidential
   docs,  revisions to telephone script, FAQs.  conv with co-counsel re same.  review article re objecting plaintiff.  corr with co-counsel re same.

| Dan Drachler, Esq. | 4/6/2007 | 4.10 | 550.00 | 2,255.00 | 110301 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    revisions to website, other notice docs.  conv with counsel, notice administrator re same.  corr with defendants' counsel re database issues, confidentiality, settlement funds.  corr with
    escrow agent re deposit of funds.  corr with co-counsel re same. conv with class member re settlement, claims.

| Dan Drachler, Esq. | 4/9/2007 | 5.30 | 550.00 | 2,915.00 | 110304 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    numerous conv with notice administrator, counsel re website, 800 number problems, database issues, contacts from class members, publication schedule, revisions to publication
    notice. conv with defendants' counsel re outstanding issues. conv with class members re settlement.  review various corr from class members.  corr, conv with JL re NLADA
    notification.

| Dan Drachler, Esq. | 4/10/2007 | 3.50 | 550.00 | 1,925.00 | 110309 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    notice issues. conv with notice administrator, co-counsel, defendants' counsel, class members re various issues related to settlement. corr to defendants' counsel re outstanding
    issues.  review agenda for conference call with co-counsel.  preparations re same.

| Dan Drachler, Esq. | 4/11/2007 | 2.40 | 550.00 | 1,320.00 | 110237 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparation for conference call with co-counsel re status of notice issues, objecting plaintiffs, document release, etc. conference call re same.  corr to defendants' counsel re
    confidential documents.  conv with defendants' counsel re same. corr with notice administrator re publication issues, online claim form issues.  corr to defendants' counsel re same.

| Dan Drachler, Esq. | 4/12/2007 | 1.50 | 550.00 | 825.00 | 110236 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review suggested revisions to various notice docs.  corr with co-counsel, notice administrator re same.  corr with defendants' counsel re same, release of confidential documents issue.
    conv with SS re status. conv with class members re status.

| Dan Drachler, Esq. | 4/13/2007 | 2.80 | 550.00 | 1,540.00 | 110265 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conv with defendants' counsel re release of confidential documents, notice and claim issues.  corr with co-counsel re same. conv with notice administrator re publication issues,
    additional notice issues.  conv with class members re settlement.

| Dan Drachler, Esq. | 4/16/2007 | 1.30 | 550.00 | 715.00 | 110506 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    corr, conv with notice administrator, co-counsel re notice issues, claim information issues, questions from class members, cost issues.

| Dan Drachler, Esq. | 4/17/2007 | 1.20 | 550.00 | 660.00 | 110503 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    issues concerning claim information, production of redacted confidential docs for review by objecting named plaintiffs.  corr

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| with notice administrator, co-counsel, defendants' counsel re same.  draft language for revised telephone message. | | | | | |
| Dan Drachler, Esq. | 4/18/2007 | 4.70 | 550.00 | 2,585.00 | 110733 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conference call with co-counsel re notice and claim issues, status of discussions with defendants' counsel concerning online claims, release of confidential documents, issues with
objecting plaintiffs.  conv with notice administrator re status of transfer of data necessary to answer class member questions concerning amounts paid for courses.  review emails of
questions, comments concerning claims process.  conv with notice administrator re resolutions to problems.  research re online claims.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/19/2007 | 2.40 | 550.00 | 1,320.00 | 110736 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re production of redacted docs for review by objecting plaintiffs, adjustments to notice information to facilitate claims.  conv with notice administrator re same.
conv with class members re questions concerning settlement.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/20/2007 | 3.10 | 550.00 | 1,705.00 | 110739 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conf call with notice administrator staff re transfer of data, online claim forms, submission of claim issues, reports of queries, claims received.  conv with co-counsel re same.  review
corr to objecting plaintiffs re review of docs, answers to questions presented.  conv with co-counsel re same.  conv with class members re settlement.  review drafts of various materials
in connection with final approval.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/23/2007 | 1.20 | 550.00 | 660.00 | 110865 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr in connection with objecting plaintiffs.  corr with notice administrator re claims process. corr with co-counsel re notice issues.  review corr from class members re settlement
issues.  conv with class member re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/24/2007 | 1.20 | 550.00 | 660.00 | 110940 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re confidentiality issues, notice issues.  corr with notice administrator re same.  conv with class members re settlement inquiries.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/25/2007 | 3.40 | 550.00 | 1,870.00 | 111147 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conference call with co-counsel re notice and claim issues, final approval issues, response to objecting plaintiffs.  conv with notice adminsitrator re vaious issues concerning online
notice, revisions to website, data issues, notice delivery issues.  corr with defendants' counsel re release of confidential materials.  conv with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 4/26/2007 | 1.10 | 665.00 | 731.50 | 111307 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and revision of plaintiffs' memorandum of law in support of settlement; telephone with DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/26/2007 | 4.80 | 550.00 | 2,640.00 | 111557 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
numerous conv with notice administrator, co-counsel, class members re notice and claim issues.  review drafts of papers for

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

final approval.  corr, conv with RSS re same.  conv with
   co-counsel, defendants' counsel re access to confidential documents.  review specific requests re same.  corr to defendants'
counsel re same.

| Dan Drachler, Esq. | 4/27/2007 | 2.60 | 550.00 | 1,430.00 | 111558 |

   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      additional review of final approval papers.  conv with co-counsel re same.  conv with co-counsel re class member inquiries,
notice/claim issues.  corr with notice administrator re data
      issues, call back issues, preparation of declaration.

| Dan Drachler, Esq. | 4/30/2007 | 5.30 | 550.00 | 2,915.00 | 111559 |

   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      corr with defendants' counsel re confidential documents, inquiries re same.  corr/conv with notice administrator re database,
callbacks, online claims, general procedures, affidavit for
      court, reports on claims, NLADA checkoff.  conv with co-counsel re same.  preparation of final approval docs.  conv with class
members re status.

| Dan Drachler, Esq. | 5/1/2007 | 4.60 | 550.00 | 2,530.00 | 111604 |

   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      revisions to final approval papers.  conv with RSS re same.  review proposed revisions.  conv with co-counsel re same.  conv
with notice administrator re numerous notice, claim
      issues.  review draft affidavit from administrator.  conv with class members re settlement issues.  corr with defendants' counsel
re requests for access to confidential documents.

| Robert S. Schachter, Esq. | 5/1/2007 | 0.10 | 665.00 | 66.50 | 113326 |

   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      Email with DD with respect to filing settlement documents

| Donald R. Lanier | 5/2/2007 | 4.60 | 195.00 | 897.00 | 111565 |

   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      Report on total BarBri case for RSS

| Dan Drachler, Esq. | 5/2/2007 | 6.90 | 550.00 | 3,795.00 | 111608 |

   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      conference call with co-counsel re final approval papers, notice issues.  revisions to final approval papers.  conv with RSS re
same.  corr with defendants' counsel re final approval,
      additions to website, procedure for requests for confidential documents.  conv, corr with notice administrator re notice issues,
revisions to procedures, additions to website, affidavit
      revisions.  conv with class members re questions concerning settlement.  conv with co-counsel re additional revisions to
papers.

| Robert S. Schachter, Esq. | 5/2/2007 | 4.70 | 665.00 | 3,125.50 | 111723 |

   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      Telephone calls with DD; review and revision of memorandum of law in support of final settlement approval;

| Susan Salvetti, Esq. | 5/2/2007 | 0.50 | 635.00 | 317.50 | 112002 |

   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      Confs. RSS/RFZ re settlement papers/arguments/issues

| Donald R. Lanier | 5/3/2007 | 2.10 | 195.00 | 409.50 | 111650 |

   4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Provide time charge for Pre Final Settlement  Approval Hearing | | | | | |
| Susan Salvetti, Esq. | 5/3/2007 | 0.30 | 635.00 | 190.50 | 112004 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Conf. RSS re time/expense application/case law | | | | | |
| Robert S. Schachter, Esq. | 5/3/2007 | 0.20 | 665.00 | 133.00 | 112259 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Telephone with DD and review of motion from incentive awards | | | | | |
| Dan Drachler, Esq. | 5/3/2007 | 6.50 | 550.00 | 3,575.00 | 112702 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| revisions to papers. numerous calls, corr with claims administrator re website issues, database issues.  corr with defendants' counsel re same.  conv with co-counsel re same.  conv with class members re settlement issues. | | | | | |
| Dan Drachler, Esq. | 5/4/2007 | 5.60 | 550.00 | 3,080.00 | 112818 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| finalize papers for court. fedex declaration to co-counsel.  conv with claims administrator re database, claims issues, finalizing declaration.  conv with co-counsel re same. conv with RSS re final approval papers and revisions.  conv with class members. | | | | | |
| Robert S. Schachter, Esq. | 5/7/2007 | 0.40 | 665.00 | 266.00 | 111969 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Tel. w/DD; review of letter from Robert Arleo to Eliot Disner and review of DD's response to that letter | | | | | |
| Dan Drachler, Esq. | 5/7/2007 | 4.70 | 550.00 | 2,585.00 | 112835 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review final papers for filing. conv with plaintiff re same.  conv with co-counsel re contact from attorney for potential objector. review corr re same.  conv with attorney re potential objection.  corr to attorney re same.  convs with claims administrator re database issues, call backs to class members, other claims issues. | | | | | |
| Dan Drachler, Esq. | 5/8/2007 | 3.70 | 550.00 | 2,035.00 | 112840 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| convs with claims adminsitrator re website issues, posting final approval papers, database and call back issues.  conv with co-counsel re same, potential objections, class member issues. | | | | | |
| Willy T. Gonzalez | 5/9/2007 | 0.40 | 195.00 | 78.00 | 112167 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| spoke w/DD and printed out documents he emailed me in connection with final approval of settlement, scanned them and filed them away for purposes of having the docs posted on the firm website | | | | | |
| Dan Drachler, Esq. | 5/9/2007 | 4.00 | 550.00 | 2,200.00 | 112843 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| numerous conv with co-counsel, claims administrator re class member inquiries, database issues.  conv with defendants' counsel re same.  conv with class members re settlement | | | | | |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| issues. | | | | | |

Robert S. Schachter, Esq. 5/9/2007     0.20    665.00    133.00      114117
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD with respect to loading documents on website and preparation of any eventual reply brief in connection with objectors

Dan Drachler, Esq.   5/10/2007     1.50    550.00    825.00      112847
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr, conv with co-counsel re claims, website issues. queries from class members. conv with claims administrator re same.

Robert S. Schachter, Esq. 5/11/2007     0.30    665.00    199.50      112374
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Tel. w/ DD re: McGuire Woods' consideration of filing a motion for clarification of the judge re: the duties as representing objectors and the class

Dan Drachler, Esq.   5/11/2007     4.20    550.00    2,310.00      112849
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re potential objections, ex parte motion. research re same. conv with claims administrator re status of call backs, claims, data issues.

Susan Salvetti, Esq.   5/11/2007     0.30    635.00    190.50      113060
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conf RSS/DD re: status of settlement

Dan Drachler, Esq.   5/12/2007     1.90    550.00    1,045.00      112876
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
convs with co-counsel re potential ex parte motion. research re same. additional review of issues regarding claims and class member inquiries.

Robert S. Schachter, Esq. 5/14/2007     1.90    665.00    1,263.50      112644
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Numerous telephone conferences with DD; review and revision of various versions of McGuireWoods' application respecting duties and responsibilities vis a vis and its representation
of certain objectors; telephone with JCZ with respect to the foregoing

Dan Drachler, Esq.   5/14/2007     3.70    550.00    2,035.00      112879
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
numerous conv with co-counsel re potential ex parte. suggested revisions. conv with RSS re same. conv wtih claims administrator re notice, publication results, claims issues,
database issues, class member inquiries.

Dan Drachler, Esq.   5/15/2007     3.50    550.00    1,925.00      112881
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

suggested revisions to ex parte papers. conv with RSS, co-counsel re same. corr to co-counsel re same. corr, convs with claims administrator, defendants' counsel re database
issues, missing information, claims appeal process. conv with co-counsel re same.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Zwerling, Schachter & Zwerling, LLP

Page 1 of 104
ProVantage WIP 14

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 5/15/2007 | 0.50 | 665.00 | 332.50 | 114743 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and revision of McGuireWoods' motion with respect to the objectors; e-mail with DD

| Dan Drachler, Esq. | 5/16/2007 | 3.90 | 550.00 | 2,145.00 | 112884 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conference call with co-counsel re potential ex parte, final approval papers, potential objections, claims and database issues.
respond to class member inquiries.  convs with claims
administrator re database issues.

| Robert S. Schachter, Esq. | 5/16/2007 | 0.10 | 665.00 | 66.50 | 113518 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD with respect the objectors relationship with McGuireWoods

| Robert S. Schachter, Esq. | 5/16/2007 | 0.10 | 665.00 | 66.50 | 114128 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD with respect to the objectors relationship with McGuireWoods

| Dan Drachler, Esq. | 5/17/2007 | 4.70 | 550.00 | 2,585.00 | 112888 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
numerous issues with claims administrator, defendants' counsel re database, website, online claims forms.  review objection
filed by class rep.  call to co-counsel re same.  corr to RSS
re same.  research re issues for reply on final approval.

| Dan Drachler, Esq. | 5/18/2007 | 4.50 | 550.00 | 2,475.00 | 112891 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review objection and related papers.  conference call with co-counsel re same.  numerous conv, conv with settlement
administrator, defendants' counsel, co-counsel re claims
administration, database issues, potential objections, class member queries.

| Robert S. Schachter, Esq. | 5/18/2007 | 0.60 | 665.00 | 399.00 | 113531 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of "objection" filed by Lisa Gintz; telephone with DD

| Robert S. Schachter, Esq. | 5/19/2007 | 0.30 | 665.00 | 199.50 | 112706 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of McGuire Woods submission of and email to DD

| Dan Drachler, Esq. | 5/21/2007 | 4.60 | 550.00 | 2,530.00 | 112898 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re final approval reply papers, objection issues.  review objections.  corr with co-counsel re same.  conv
with RSS re same.  conv, corr with claims administrator,
defendants' counsel re missing data, report for final approval hearing.

| Joseph Lipofsky, Esq. | 5/21/2007 | 0.50 | 550.00 | 275.00 | 113244 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
discussion re settlement issues

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

#### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 5/21/2007 | 0.30 | 665.00 | 199.50 | 113536 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of email from Stanley Kanzawa; reply to that email to DD

| Dan Drachler, Esq. | 5/22/2007 | 3.50 | 550.00 | 1,925.00 | 112901 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr, conv with claims administration re claims, database issues.  meet with client re final approval motion.  conv with
co-counsel re reply papers.  review objections.  conv wtih
defendants' counsel re reply papers, database, claims issues.  conv with RSS, PK re final approval

| Paul Kleidman | 5/22/2007 | 4.50 | 365.00 | 1,642.50 | 112913 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Reviewed objectors filings.

| Paul Kleidman | 5/22/2007 | 0.50 | 365.00 | 182.50 | 112914 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference call with DD re: objectors.

| Joseph Lipofsky, Esq. | 5/22/2007 | 0.50 | 550.00 | 275.00 | 113245 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

discussion re settlement issues

| Robert S. Schachter, Esq. | 5/22/2007 | 0.80 | 665.00 | 532.00 | 113705 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of emails with respect to conference call among class counsel scheduled for May 23, 2007; telephone with DD; review
of objections; conference with PK

| Hillary Sobel, Esq. | 5/23/2007 | 0.50 | 525.00 | 262.50 | 112985 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
research re: settlement issues

| Paul Kleidman | 5/23/2007 | 2.40 | 365.00 | 876.00 | 113045 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review objections to settlement and begin research re: same

| Paul Kleidman | 5/23/2007 | 1.10 | 365.00 | 401.50 | 113047 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference call with co-counsel re: final approval.

| Joseph Lipofsky, Esq. | 5/23/2007 | 0.50 | 550.00 | 275.00 | 113246 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
discussion re settlement issues

| Robert S. Schachter, Esq. | 5/23/2007 | 1.20 | 665.00 | 798.00 | 113549 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Preparation for and participation in conference call with Christine Bartholomew, Kendall Satterfield, DD, PK, Sidney Kanazawa
and other representatives from McGuireWoods with

Zwerling, Schachter & Zwerling, LLP

By: Donald R. Lanier

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| respect to various settlement issues including the issue of the plaintiff objectors | | | | | |
| Dan Drachler, Esq. | 5/23/2007 | 2.30 | 550.00 | 1,265.00 | 113734 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| preparation for conference call with co-counsel re settlement issues. conference call re same. conv with claims administrator re status. | | | | | |
| Willy T. Gonzalez | 5/24/2007 | 2.80 | 195.00 | 546.00 | 112994 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| spoke w/PK and began researching 15 objectors to the settlement as it relates to other cases they might've objected to | | | | | |
| Robert S. Schachter, Esq. | 5/24/2007 | 0.90 | 665.00 | 598.50 | 113033 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of news article re: Elliot Disner and McGuire Woods; conf. w/SS and RFZ; tel. conf. w/Christine Bartholamew and Kendall Satterfield; email w/DD | | | | | |
| Paul Kleidman | 5/24/2007 | 7.00 | 365.00 | 2,555.00 | 113044 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Research re: final settlement approval | | | | | |
| Justin M. Tarshis, Esq. | 5/24/2007 | 0.20 | 355.00 | 71.00 | 113107 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| convs/emails w/ PK re: legal research issues | | | | | |
| Joseph Lipofsky, Esq. | 5/24/2007 | 2.00 | 550.00 | 1,100.00 | 113247 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| discussion re settlement issues; discuss ethics issues & searc re experts | | | | | |
| Robert S. Schachter, Esq. | 5/24/2007 | 0.40 | 665.00 | 266.00 | 113561 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Conference with PK with respect to preparing research in connection with final settlement approval hearing | | | | | |
| Susan Salvetti, Esq. | 5/24/2007 | 1.00 | 635.00 | 635.00 | 114091 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Conf. RSS/JL re settlement hearing to finalize settlement | | | | | |
| Willy T. Gonzalez | 5/25/2007 | 2.10 | 195.00 | 409.50 | 113003 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| continued researching 45 objectors to the settlement as it relates to other cases they might've objected to; downloaded some cases and spoke w/PK re search results | | | | | |
| Paul Kleidman | 5/25/2007 | 7.80 | 365.00 | 2,847.00 | 113116 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Research and memo re: final settlement. | | | | | |
| Joseph Lipofsky, Esq. | 5/25/2007 | 1.50 | 550.00 | 825.00 | 113248 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| discussion re settlement issues; discuss ethics issues & searc re experts | | | | | |
| Susan Salvetti, Esq.    5/25/2007 | | 0.20 | 635.00 | 127.00 | 114093 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Conf. RSS re settlement issues | | | | | |
| Robert S. Schachter, Esq.5/26/2007 | | 0.30 | 665.00 | 199.50 | 114137 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of memo prepared by Tracy Moran with respect to the factual inaccuracies in the objections | | | | | |
| Robert S. Schachter, Esq.5/26/2007 | | 0.20 | 665.00 | 133.00 | 114139 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of news article in the Cleveland Plain Dealer and on the blog respecting the settlement; e-mail with co-counsel | | | | | |
| Paul Kleidman    5/28/2007 | | 8.50 | 365.00 | 3,102.50 | 113785 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Research and memo re: final settlement. | | | | | |
| Willy T. Gonzalez    5/29/2007 | | 6.70 | 195.00 | 1,306.50 | 113074 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| spoke w/PK and conducted additional research on objectors to the settlement (on attorneys and law firms representing objectors); downloaded cases, printed, highlighted and flagged references and gave to PK; spoke w/PK re search results | | | | | |
| Paul Kleidman    5/29/2007 | | 5.60 | 365.00 | 2,044.00 | 113115 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Research and memo re:final settlement. | | | | | |
| Joseph Lipofsky, Esq.    5/29/2007 | | 1.00 | 550.00 | 550.00 | 113249 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| discussion re settlement issues; discuss ethics issues & searc re experts | | | | | |
| Robert S. Schachter, Esq.5/29/2007 | | 1.20 | 665.00 | 798.00 | 114145 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| (j) Review and revision of memorandum respecting certain aspects of the response to objectors; conference with PK | | | | | |
| Joseph Lipofsky, Esq.    5/29/2007 | | 0.60 | 550.00 | 330.00 | 114978 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review & discuss w/ co counsel re CY Pres issues | | | | | |
| Willy T. Gonzalez    5/30/2007 | | 0.30 | 195.00 | 58.50 | 113120 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| spoke w/PK and conducted additional research on objector requested by PK | | | | | |
| Paul Kleidman    5/30/2007 | | 8.20 | 365.00 | 2,993.00 | 113295 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| | | | | | |

Research re: settlement objectors and their counsel.

| Joseph Lipofsky, Esq. | 5/30/2007 | 0.80 | 550.00 | 440.00 | 114979 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  review materials and discuss w/ co counsel re antitrust issues & claims

| Willy T. Gonzalez | 5/31/2007 | 3.40 | 195.00 | 663.00 | 113178 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  spoke w/PK and conducted more research on objectors (unlimited time period) in westlaw and all federal courts in pacer; gave PK search results so far

| Paul Kleidman | 5/31/2007 | 8.30 | 365.00 | 3,029.50 | 113296 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Research re: settlement objectors and their counsel.

| Paul Kleidman | 5/31/2007 | 0.10 | 365.00 | 36.50 | 113297 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

  Conference call with co-counsel.

| Paul Kleidman | 5/31/2007 | 1.30 | 365.00 | 474.50 | 113298 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Review of "Association of Counsel" filed by Disner.  Correspondence with co-counsel regarding that filing.

| Robert S. Schachter, Esq. | 5/31/2007 | 0.20 | 665.00 | 133.00 | 113366 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Review of email from Sidney Kanazawa re: Disner's ex parte application to appear at settlement hearing; response to email

| Robert S. Schachter, Esq. | 5/31/2007 | 4.10 | 665.00 | 2,726.50 | 114150 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Review and revision and exchange of numerous e-mails with respect to responding to the "Notice of Association" filed by Eliot G. Disner; review of Eliot Disner's ex parte application
  with respect to representing the objecting plaintiffs; preparation for and participation in conference call among Stanley Kanazawa, Tom Spahn, Kendall Satterfield, Rosemarie Rivas
  and others; drafting and response to the Disner Ex Parte Application

| Joseph Lipofsky, Esq. | 5/31/2007 | 0.80 | 550.00 | 440.00 | 114980 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  review materials and discuss w/ co counsel re antitrust issues & claims

| Paul Kleidman | 6/1/2007 | 7.80 | 365.00 | 2,847.00 | 113355 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Revised opposition to Disner Ex Parte filings and drafted joinder filings.  Researched settlement objectors.  Revised reply re: incentive awards.

| Robert S. Schachter, Esq. | 6/1/2007 | 0.20 | 665.00 | 133.00 | 113390 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Tel. w/DD re: the events which occurred over the last 2 weeks

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/1/2007 | 0.80 | 550.00 | 440.00 | 113754 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with KH re papers received from Disner. conv with RSS re same.  review news re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/1/2007 | 4.30 | 665.00 | 2,859.50 | 114152 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and revision of joinder in opposition to the ex parte application of Eliot Disner respecting clarification on lead counsel; revision of memorandum in opposition to the "Notice of Association" filed by Eliot Disner and the ex parte application; conferences with PK; telephone calls with Rosemarie Rivas and Kendall Satterfield; review and revision of declaration of Sidney Kanazawa in support of the opposition to the ex parte and notice of association; telephone with Tracy Moyers

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/2/2007 | 0.10 | 665.00 | 66.50 | 113393 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and revision of memo of law re: objections to incentive awards; settlement approval

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 6/4/2007 | 7.20 | 365.00 | 2,628.00 | 113478 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Researched settlement objectors and revised reply briefs

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 6/4/2007 | 1.00 | 550.00 | 550.00 | 114981 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review materials and discuss w/ co counsel re antitrust issues & claims

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 6/5/2007 | 4.00 | 365.00 | 1,460.00 | 113477 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Researched settlement objectors and revised reply briefs

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/5/2007 | 0.40 | 665.00 | 266.00 | 113717 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conf. w/PK in prep for conf call on 6/6/07

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 6/5/2007 | 0.50 | 550.00 | 275.00 | 114983 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review materials and discuss w/ co counsel re antitrust issues & claims

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/6/2007 | 3.50 | 550.00 | 1,925.00 | 113767 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

review motion papers, related papers re ex parte motion, reply papers on final approval.  review corr re same.  conv with co-counsel re same.  corr with defendants' counsel re same.
conv with PK re revisions to papers.  research re same.

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 6/6/2007 | 8.70 | 365.00 | 3,175.50 | 113779 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Researched settlement objectors and revised reply briefs

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/6/2007 | 0.90 | 665.00 | 598.50 | 114163 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with PK; review and exchange of emails by, between and among Christine Bartholomew, DD, Tracy Moyers all in connection with finalization of settlement papers

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 6/6/2007 | 0.50 | 550.00 | 275.00 | 114984 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review materials and discuss w/ co counsel re antitrust issues & claims

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/7/2007 | 0.30 | 665.00 | 199.50 | 113710 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Tel. w/DD re: ex parte hearing on June 14, 2007 and finalization of the reply papers re: the settlement

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 6/7/2007 | 8.60 | 365.00 | 3,139.00 | 113780 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Researched settlement objectors and revised reply briefs

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/7/2007 | 7.20 | 550.00 | 3,960.00 | 113801 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation of papers in response to objections. review objections, research re same. conv with co-counsel re same. revisions to papers. meet with client re status of final approval,
Disner issues. arrangements for client attendance at final approval hearing. corr to defendants' counsel re final approval issues, claims issues.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/7/2007 | 2.80 | 665.00 | 1,862.00 | 114176 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and revision of reply memorandum in connection with the settlement, conference with PK; telephone with PK and DD

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 6/7/2007 | 0.50 | 550.00 | 275.00 | 114986 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review materials and discuss w/ co counsel re antitrust issues & claims

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/8/2007 | 0.60 | 665.00 | 399.00 | 113711 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and revision of Bartholomew declaration; review and exchange of emails w/DD and others re: ex parte hearing on 6/13/07

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 6/8/2007 | 11.90 | 365.00 | 4,343.50 | 113781 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Researched settlement objectors and revised reply briefs

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/8/2007 | 7.50 | 550.00 | 4,125.00 | 113878 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
revisions to reply papers. research re same. conv with co-counsel re reply papers. review additional papers. additional revisionsl. conv with RSS re same. corr with claims administrator re claims issues.

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 6/9/2007 | 2.00 | 365.00 | 730.00 | 113782 |

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Edited reply briefs and related declarations | | | | | |
| Dan Drachler, Esq. | 6/9/2007 | 5.30 | 550.00 | 2,915.00 | 113886 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| revisions to reply papers.  corr with co-counsel re same.  additional research. | | | | | |
| Robert S. Schachter, Esq. | 6/9/2007 | 3.80 | 665.00 | 2,527.00 | 114184 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review and revision of reply memorandum of law nt; revisions of declaration of Sidney Kanazawa in support of final settlement approval; review and response to e-mails from DD, PK and Tracy Moyers; telephone with DD | | | | | |
| Paul Kleidman | 6/10/2007 | 0.80 | 365.00 | 292.00 | 113783 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Edited reply briefs and related declarations. | | | | | |
| Dan Drachler, Esq. | 6/10/2007 | 8.30 | 550.00 | 4,565.00 | 113888 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| revisions to reply papers.  corr with co-counsel re same.  review revised briefs.  review objections, research re same.  conv with co-counsel re reply. | | | | | |
| Robert S. Schachter, Esq. | 6/10/2007 | 0.30 | 665.00 | 199.50 | 114185 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of suggested changes to the reply memorandum | | | | | |
| Robert S. Schachter, Esq. | 6/10/2007 | 2.80 | 665.00 | 1,862.00 | 114186 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review and revision of reply memorandum ; telephone with DD with respect to the foregoing; review and response to e-mails by, among and between DD, Rosemarie Rivas, Christine Bartholomew, Kendall Satterfield, Sidney Kanazawa, and Tracy Moyers | | | | | |
| Willy T. Gonzalez | 6/11/2007 | 0.30 | 195.00 | 58.50 | 113788 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| read article forwarded by RSS and tried to locate complaint filed in Madison County, Illinois in connection with Paxil settlement | | | | | |
| Robert S. Schachter, Esq. | 6/11/2007 | 0.60 | 665.00 | 399.00 | 113790 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review and revision of  final draft of  reply brief re: final settlement approval | | | | | |
| Robert S. Schachter, Esq. | 6/11/2007 | 2.10 | 665.00 | 1,396.50 | 113795 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review and revision of reply memorandum; exchange of numerous emails | | | | | |
| Paul Kleidman | 6/11/2007 | 5.60 | 365.00 | 2,044.00 | 113848 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review/revisions of filings re: settlement. | | | | | |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 6/11/2007 | 0.60 | 635.00 | 381.00 | 114623 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conf. RSS re settlement

| Dan Drachler, Esq. | 6/11/2007 | 7.40 | 550.00 | 4,070.00 | 114995 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
revisions to papers.  corr with co-counsel re same.  conv with co-counsel re same.  review additional revisions.  conv with RSS re same.  review ex parte papers.  conv with co-counsel
re same.  preparations for ex parte hearing.  conv with client re status of ex parte, final approval. corr with co-counsel re ex parte.

| Paul Kleidman | 6/12/2007 | 2.60 | 365.00 | 949.00 | 113849 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Organization of files re: settlement.

| Paul Kleidman | 6/12/2007 | 0.90 | 365.00 | 328.50 | 113850 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference call with co-counsel re: ex parte and settlement hearing.

| Paul Kleidman | 6/12/2007 | 0.80 | 365.00 | 292.00 | 113851 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Draft memo re: conference call concerning ex parte and settlement hearing.

| Robert S. Schachter, Esq. | 6/12/2007 | 0.90 | 665.00 | 598.50 | 114067 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with Sid Kanazawa, Tracy Moyer, Kendall Satterfield, Christine Bartholomew, Rosemary Rivas, DD, PK, Tom Spohn and others from
McGuireWoods with respect to preparation of the ex parte hearing and the final settlement approval hearing

| Susan Salvetti, Esq. | 6/12/2007 | 0.40 | 635.00 | 254.00 | 114628 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
T/Conf. DD re status, exparte hearing, final settlement approval hearing

| Dan Drachler, Esq. | 6/12/2007 | 7.50 | 550.00 | 4,125.00 | 115141 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re ex parte hearing, strategy re same.  review filings.  preparations for argument.  preparations for final approval hearing.  conv with defendants' counsel re ex
parte, final approval hearings.  review additional papers.  conv with claims administrator re additional data, additional class member inquiries.  corr with co-counsel re same.

| Robert S. Schachter, Esq. | 6/13/2007 | 0.30 | 665.00 | 199.50 | 114062 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
(j) tel. w/DD and tel. w/SS and conf call w/JCZ re: ex parte hearing before Judge Real

| Susan Salvetti, Esq. | 6/13/2007 | 0.80 | 635.00 | 508.00 | 114635 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
T/Conf. DD re exparte application/hearing and final approval hearing, T/Conf. RSS, RFZ re same

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/13/2007 | 11.50 | 550.00 | 6,325.00 | 115144 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for ex parte hearing.  travel to los angeles.  meet with co-counsel.  conv with defendants' counsel.  ex parte hearing.  meet with co-counsel re next steps, final approval
hearing.  travel to seattle.

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 6/14/2007 | 0.70 | 635.00 | 444.50 | 114639 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review article re settlement, conf. RFZ re same

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 6/14/2007 | 0.50 | 550.00 | 275.00 | 114987 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review materials and discuss w/ co counsel re antitrust issues & claims

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/14/2007 | 8.30 | 550.00 | 4,565.00 | 115166 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for final approval argument.  conv with co-counsel re same.  review papers.  review late-filed papers.  review transcript of ex parte.  conv with defendants' counsel re final
approval.  conv with claims administrator re class member inquiries, revised claim numbers.  draft of outline for oral argument.

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 6/15/2007 | 1.00 | 635.00 | 635.00 | 114641 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
T/C DD re final approval hearing re settlement, review transcript re exparte application, conf. RSS, DD, RAS re same

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 6/15/2007 | 0.50 | 550.00 | 275.00 | 114989 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review materials and discuss w/ co counsel re antitrust issues & claims

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/15/2007 | 11.40 | 550.00 | 6,270.00 | 115167 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for final approval hearing.  meet with client re latest filings, strategy at hearing.  arrangements to meet with co-counsel, clients in LA.  review late filings.  review corr from
defendants, conv with defendants' counsel re meeting prior to hearing.   conv with co-counsel re same.  draft of oral argument points.  additional research re same.  conv with claims
administrator.  review latest claim data.  conv with class members re status.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/17/2007 | 7.50 | 550.00 | 4,125.00 | 115169 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for oral argument.  travel to LA.  meet with co-counsel, clients re final approval hearing.  meet with defendants' counsel re oral argument, differences in argument position.
corr with notice administrator re status of count, large law firm inquiries.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/18/2007 | 0.30 | 665.00 | 199.50 | 114422 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
tel. w/DD re: settlement approval hearing

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 6/18/2007 | 0.50 | 550.00 | 275.00 | 115032 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| conf w/ counsel re hearing & cy pres issues | | | | | |

Dan Drachler, Esq.      6/18/2007           14.50    550.00    7,975.00           115172
  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparations for hearing.  review late filed papers.  research re same.  meet with co-counsel, clients, defendants' counsel re oral argument.  final approval hearing.  meet with
      co-counsel after hearing re adjourned hearing, drafting of papers, strategy re same.  corr to partners re results of hearing.  conv with client re same.  conv with claims administrator re
      necessary work in connection with next hearing date.  travel to seattle.  additional conv with claims administrator re claims data reporting.

Paul Kleidman           6/19/2007            6.00    365.00    2,190.00           114582
  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Research re: Cy Pres.

Robert S. Schachter, Esq.6/19/2007           1.30    665.00    864.50             114755
  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Preparation for and participation in conference call with DD, PK, Burt Finkelstein, Kendall Satterfield, Christine Pedigo all with respect to preparing filing for supplemental briefs on June
      25, 2007 and the continued settlement hearing on July 9, 2007

Dan Drachler, Esq.      6/19/2007            8.20    550.00    4,510.00           115219
  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conf call with co-counsel re preparation of supplemental papers.  meet with client re declaration.  review papers in connection with preparation of supplemental papers.  conv with
      claims administrator re data for declaration to court.  conv with co-counsel re status.  conv with class members in response to news reports of hearing.  corr with co-counsel re
      supplemental papers, additional issues.  corr with defendants' counsel re supplemental briefs, additional course info for claims administrator.

Paul Kleidman           6/20/2007            8.70    365.00    3,175.50           114583
  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Research and drafting re: Cy Pres issues.

Robert S. Schachter, Esq.6/20/2007           0.60    665.00    399.00             114760
  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Preparation for and participation in conference call with Sidney Kanazawa, Tracy Moyers, Christine Bartholomew, DD, DK with respect to preparing supplemental submissions to the
      court regarding final approval

Joseph Lipofsky, Esq.   6/20/2007            1.00    550.00    550.00             115033
  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conf w/ NLADA re Cy Pres & settlement issues

Dan Drachler, Esq.      6/20/2007           10.30    550.00    5,665.00           115242
  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparation of supplemental papers.  conv with client re same.  conv with co-counsel re same.  conv with claims administrator re claims data issues.  conv with defendants' counsel re
      same.  conv with class members re status.  review additional corr, filings of objectors.  research.  revisions to papers.  conference call with co-counsel re supplemental papers, hearing.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 6/21/2007 | 8.20 | 365.00 | 2,993.00 | 114584 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Research and drafting re: Cy Pres issues.  Conference calls with DD and CPB about the issues and email correspondence with co-counsel.

| Robert S. Schachter, Esq. | 6/21/2007 | 1.30 | 665.00 | 864.50 | 114736 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and revision of Rimson affidavit; exchange of emails by and among DD, PK, Sidney Kanazawa, Tracey Moyers,, Christine Bartholomew, Burt Finkelstein, Rosemaries Rivas re:
supplemental briefing and preparation for July 9 hearing

| Joseph Lipofsky, Esq. | 6/21/2007 | 1.00 | 550.00 | 550.00 | 115034 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review revise & discuss brief to court on objections & review cy pres issues

| Dan Drachler, Esq. | 6/21/2007 | 8.50 | 550.00 | 4,675.00 | 115245 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
numerous conv with co-counsel, clients, claims administrator re supplemental papers.  research re same.  revisions to papers. conv with defendants' counsel re pricing data, claims
data, supplemental brief.  conv with class members re status.  review issues regarding objecting plaintiffs' declarations.  review relevant deposition testimony, corr, and related docs in
connection with preparation of supplemental papers.

| Robert S. Schachter, Esq. | 6/22/2007 | 0.40 | 665.00 | 266.00 | 114718 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and revision of supplemental briefing; email w/DD and PK

| Robert S. Schachter, Esq. | 6/22/2007 | 1.10 | 665.00 | 731.50 | 114721 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and revision of supplemental briefing re: July 9, 2007 hearing; review and response to various email; tel. w/DD

| Robert S. Schachter, Esq. | 6/22/2007 | 2.80 | 665.00 | 1,862.00 | 114725 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Tel. w/DD; review of emails from Sidney Kanazawa re: edits to the supplemental briefing; review and revision of incentive awards brief; review and revision of supplemental brief re:
final settlement approval; review and revision of cy pres brief; review and revision of class representatives declarations

| Paul Kleidman | 6/22/2007 | 1.80 | 365.00 | 657.00 | 114789 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Research and drafting re: Cy Pres issues.

| Dan Drachler, Esq. | 6/22/2007 | 7.10 | 550.00 | 3,905.00 | 115247 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
additional revisions to papers.  review additional filings.  conv with client, revisions to declaration.  additional research.  convs with claims administrator re claims data issues,
declaration.  conv with defendants' counsel re claims data, supplemental briefs.

| Paul Kleidman | 6/23/2007 | 3.20 | 365.00 | 1,168.00 | 114788 |
|---|---|---|---|---|---|

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Correspondence with co-counsel re: supplemental court filings due Tuesday.  Review drafts of cy pres and incentive awards briefs.

| Dan Drachler, Esq. | 6/23/2007 | 5.70 | 550.00 | 3,135.00 | 115106 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

review, revise supplemental papers.  conv with co-counsel re same.  corr with co-counsel, defendants' counsel re same.  review draft declarations.

| Paul Kleidman | 6/24/2007 | 1.20 | 365.00 | 438.00 | 114787 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Correspondence with co-counsel re: supplemental court filings due Tuesday.  Review drafts of cy pres and incentive awards briefs.

| Robert S. Schachter, Esq. | 6/24/2007 | 1.80 | 665.00 | 1,197.00 | 114886 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Review and revision of various supplemental filings due on June 26, 2007

| Robert S. Schachter, Esq. | 6/24/2007 | 0.80 | 665.00 | 532.00 | 114887 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Review and revision of supplemental briefing in connection with settlement hearing; review and response to various e-mails

| Dan Drachler, Esq. | 6/24/2007 | 5.00 | 550.00 | 2,750.00 | 115102 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

work on supplemental papers.  corr, conv with co-counsel re same.  research re same.  conv with claims administrator re same.  review claims numbers and related data. revisions to papers.

| Paul Kleidman | 6/25/2007 | 2.40 | 365.00 | 876.00 | 114786 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Research and drafting re: Cy Pres issues.

| Robert S. Schachter, Esq. | 6/25/2007 | 1.90 | 665.00 | 1,263.50 | 114893 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

(j) Review and revision of supplemental briefing and declarations with respect to icnentive awards, cy press and the cap

| Dan Drachler, Esq. | 6/25/2007 | 6.70 | 550.00 | 3,685.00 | 115087 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

review and revise supplemental papers.  conv with co-counsel re same.  conv with claims administrator re claims numbers, declaration.  conv with defendants' counsel re declaration of claims administrator.  review class rep declarations, objectors papers.  conv with co-counsel re same.

| Robert S. Schachter, Esq. | 6/26/2007 | 0.80 | 665.00 | 532.00 | 114903 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Review and revision of incentive memorandum of law; cy pres memorandum of law and affidavit of Sidney Kanazawa; e-mail to co-counsel

| Joseph Lipofsky, Esq. | 6/26/2007 | 0.50 | 550.00 | 275.00 | 115035 |
|---|---|---|---|---|---|

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conf re cy pres issues in brief; review filed brief | | | | | |
| Dan Drachler, Esq. | 6/26/2007 | 5.50 | 550.00 | 3,025.00 | 115084 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| finalize papers. corr with co-counsel re same.  review defendants' papers.  conv with defendants' counsel re same.  review objectors' papers.  research. | | | | | |
| Dan Drachler, Esq. | 6/27/2007 | 0.70 | 550.00 | 385.00 | 115076 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with client re status, attendance at hearing.  corr with co-counsel re filings.  review papers. | | | | | |
| Joseph Lipofsky, Esq. | 6/28/2007 | 0.50 | 550.00 | 275.00 | 115036 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conf w/ NLADA & counsel re cy pres issues and next hearing | | | | | |
| Dan Drachler, Esq. | 6/28/2007 | 1.80 | 550.00 | 990.00 | 115073 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review additional filings, corr.  conv with client re status, arrangements for hearing. | | | | | |
| Susan Salvetti, Esq. | 6/28/2007 | 0.30 | 635.00 | 190.50 | 115332 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Conf. DD re objections to settlement | | | | | |
| Dan Drachler, Esq. | 6/29/2007 | 1.40 | 550.00 | 770.00 | 115248 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with co-counsel re inquiries from class members, strategy for hearing.  conv with claims administrator re additional claims data.  review additional filings. | | | | | |
| Robert S. Schachter, Esq. | 6/29/2007 | 0.10 | 665.00 | 66.50 | 115314 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of e-mails from DD with respect to claims rate | | | | | |
| Susan Salvetti, Esq. | 6/29/2007 | 0.30 | 635.00 | 190.50 | 115334 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Conf. DD re claims/cy pres issues | | | | | |
| Dan Drachler, Esq. | 6/30/2007 | 0.80 | 550.00 | 440.00 | 115254 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| corr with co-counsel re objector request for data.  corr with defendants' counsel re claims data.  corr with claims administrator re same.  review objectors' corr. | | | | | |
| Robert S. Schachter, Esq. | 6/30/2007 | 0.20 | 665.00 | 133.00 | 115317 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of e-mails with respect to objectors request for data concerning claims rate and response to various e-mails | | | | | |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 7/2/2007 | 0.80 | 365.00 | 292.00 | 115227 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference with DD re: settlement hearing.

| Dan Drachler, Esq. | 7/2/2007 | 1.40 | 550.00 | 770.00 | 115257 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr re class member inquires, conference call to address current issues.  conv with claims administratro re data.  review defendants' supplemental papers, additional objections.  conv with PK re status.

| Paul Kleidman | 7/3/2007 | 0.20 | 365.00 | 73.00 | 115224 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Correspondence with co-counsel re: claim filings.

| Dan Drachler, Esq. | 7/3/2007 | 2.20 | 550.00 | 1,210.00 | 115265 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with claims administrator re claims data, class member inquiries.  corr with co-counsel re same.  conv with co-counsel re additional papers from objectors, preparations for hearing.  respond to inquiries re status, claims issues.

| Robert S. Schachter, Esq. | 7/3/2007 | 0.10 | 665.00 | 66.50 | 115373 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of e-mail from Stanley Kanazawa with respect to the cap rejections

| Paul Kleidman | 7/5/2007 | 0.80 | 365.00 | 292.00 | 115421 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Phone conference with co-counsel re: settlement hearing.

| Robert S. Schachter, Esq. | 7/5/2007 | 0.60 | 665.00 | 399.00 | 115482 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of objectors' supplemental submissions w/regard to evidence" and conflict issues; e-mail with DD.

| Dan Drachler, Esq. | 7/5/2007 | 6.40 | 550.00 | 3,520.00 | 116086 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparations for settlement hearing.  conv with claims administrator, client, co-counsel, defendants' counsel.  review recent papers, research re same.  corr to co-counsel re latest filings, case law, strategy.

| Robert S. Schachter, Esq. | 7/6/2007 | 1.10 | 665.00 | 731.50 | 115378 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Preparation for and participation conf. call with Sidney Kanazawa, Tracy Moyers, DD, Rosemary Rivas and Christine Barthlomew with respect to preparation for July 9, 2007 continuation of the settlement hearing

| Robert S. Schachter, Esq. | 7/6/2007 | 0.30 | 665.00 | 199.50 | 115484 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of e-mail from DD w/respect to his analysis of his of the objectors' submission; response to e-mails.

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 7/6/2007 | 6.50 | 550.00 | 3,575.00 | 116374 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   corr with co-counsel, defendants' counsel re recent filings, responses, strategy.  preparations for hearing.  conv with client re attendance at hearing.  arrangements for appearances at
   hearing.  additional research re issues for hearing. conv with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/7/2007 | 0.30 | 665.00 | 199.50 | 115488 |

   4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Review of various e-mails w/respect to possible additional supplemental filings.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/7/2007 | 2.90 | 550.00 | 1,595.00 | 116380 |

   4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
    preparations for hearing.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/8/2007 | 6.70 | 550.00 | 3,685.00 | 116381 |

   4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
    preparations for hearing.  conv with co-counsel, client re same.  meet with client. travel to LA.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/9/2007 | 8.50 | 550.00 | 4,675.00 | 116391 |

   4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
    preparations for oral argument.  review late filed papers.  meet with co-counsel in preparation for hearing.  meet with defendants' counsel re same.  hearing.  meet with co-counsel,
    claims administrator re next steps.  corr with defendants re claims issues.  conv with co-counsel re results of hearing, potential appeals.  travel to Seattle.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/10/2007 | 0.20 | 665.00 | 133.00 | 115594 |

   4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
    Tel. w/DD re: submitting forms of order re: motion for final approval, motion for attorneys' fees and motion for incentive awards

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 7/10/2007 | 0.80 | 635.00 | 508.00 | 115700 |

   4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
    Conf RSS & RFZ re: final settlement issues/order (proposed), t/conf DD re: same

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/10/2007 | 3.50 | 550.00 | 1,925.00 | 116427 |

   4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
    conv with co-counsel re final orders, conference call to discuss.  review drafts.  conv with defendants' counsel re claims issues. conv with claims administrator re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/11/2007 | 2.80 | 665.00 | 1,862.00 | 115605 |

   4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
    Preparation for participation conf. call w/DD, Sidney Kanazawa,  Tracy Moyers, Rosemary Rivas  Christine Bartholamew and Kendall Satterfield w/respect to preparation of orders for
    final approval of settlement;  drafting of final orders  conf. w/DD

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/11/2007 | 0.90 | 665.00 | 598.50 | 115606 |

   4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
    Preparation and participation in conf.  call  with respect to strategy in connection with preparing attorneys' fees order and other issues

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 7/11/2007 | 0.30 | 635.00 | 190.50 | 115704 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Conf. DD re: judgment re: final settlement | | | | | |
| Dan Drachler, Esq. | 7/11/2007 | 6.50 | 550.00 | 3,575.00 | 116595 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) conference call with co-counsel re final approval orders, issues related thereto, assignments for redrafting.  conference call with co-counsel re strategy in connection with final orders, settlement administration.  meet with RSS re same.  revisions to papers.  conv with defendants' counsel re final approval order, additional notice to large firms request.  review materials related thereto.  conv with claims adminstrator re claims issues. | | | | | |
| Robert S. Schachter, Esq. | 7/12/2007 | 0.40 | 665.00 | 266.00 | 115733 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Preparation of Final Judgment and Order | | | | | |
| Robert S. Schachter, Esq. | 7/12/2007 | 0.10 | 665.00 | 66.50 | 115734 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Revision of news release | | | | | |
| Dan Drachler, Esq. | 7/12/2007 | 4.50 | 550.00 | 2,475.00 | 116644 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) revisions to final orders.  conv with claims administrator re website, claims, large law firm issues. revisions to website.  conv with defendants' counsel re same. | | | | | |
| Robert S. Schachter, Esq. | 7/13/2007 | 0.20 | 665.00 | 133.00 | 115843 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Review various e-mails with respect to judgment | | | | | |
| Robert S. Schachter, Esq. | 7/13/2007 | 0.20 | 665.00 | 133.00 | 115844 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Review of  final  settlement orders | | | | | |
| Dan Drachler, Esq. | 7/13/2007 | 2.20 | 550.00 | 1,210.00 | 116647 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) review drafts of orders.  revisions re same.  corr with co-counsel re same.  revisions for website.  conv with defendants' counsel re status. | | | | | |
| Robert S. Schachter, Esq. | 7/14/2007 | 0.70 | 665.00 | 465.50 | 115847 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Review of final settlement papers | | | | | |
| Dan Drachler, Esq. | 7/14/2007 | 1.10 | 550.00 | 605.00 | 116656 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) revisions to orders.  corr with co-counsel re same.  additional revisions for webpage. | | | | | |

**Zwerling, Schachter & Zwerling, LLP**

By: Donald R. Lanier

### Fees Listing

#### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/16/2007 | 0.10 | 665.00 | 66.50 | 115849 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review of e-mail with respect to preparation for conference call on July 18, 2007

| Dan Drachler, Esq. | 7/16/2007 | 2.70 | 550.00 | 1,485.00 | 116756 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   revisions to draft orders.  conv with RSS re same.  corr with co-counsel re same.  review website for necessary changes.
review current issues re claims.

| Robert S. Schachter, Esq. | 7/17/2007 | 0.20 | 665.00 | 133.00 | 115883 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review of final orders

| Dan Drachler, Esq. | 7/17/2007 | 1.90 | 550.00 | 1,045.00 | 116764 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   additional revisions to papers.  conv with claims administrator re same.  preparations for conference call with co-counsel.

| Robert S. Schachter, Esq. | 7/18/2007 | 0.70 | 665.00 | 465.50 | 115855 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Preparation for and participation in conference call with Christine Bartholomew, Rosemary Rivas, Kendall Satterfield, Sydney
Kanazawa and DD with respect to finalization of order and
   judgment with respect to settlement; order with respect to attorneys' fees and expenses and order with respect to incentive
awards

| Dan Drachler, Esq. | 7/18/2007 | 3.60 | 550.00 | 1,980.00 | 116765 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conference call with co-counsel re orders, claims issues.  review corr re various claims issues.  corr with claims administrator
re same.  review data issues.  revisions to orders.  conv
   with defendants' counsel re status.

| Paul Kleidman | 7/19/2007 | 0.80 | 365.00 | 292.00 | 115925 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Reviewed drafts of proposed orders

| Robert S. Schachter, Esq. | 7/19/2007 | 1.90 | 665.00 | 1,263.50 | 115969 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Preparation of final judgment order; e-mail to co-counsel; telephone with DD

| Dan Drachler, Esq. | 7/19/2007 | 4.00 | 550.00 | 2,200.00 | 116770 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   revisions to orders.  review suggested revisions to papers.  conv with co-counsel re same.  review outstanding issues in
connection with claims.  corr with co-counsel re same.  conv
   with class member re claims, status.

| Robert S. Schachter, Esq. | 7/20/2007 | 1.80 | 665.00 | 1,197.00 | 116001 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Preparation and participation in conference call with Sidney Kanazawa, Tracy Moyers, Kendall Satterfield, Christine
Bartholomew, Rosemary Rivas and DD; revision of order with
   respect to attorneys' fees; conference with PK

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/20/2007 | 7.30 | 550.00 | 4,015.00 | 116771 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review latest suggested revisions to papers.  conference call with co-counsel re same.  review corr re same.  conv with defendants' counsel re proposed orders, revisions, related
issues.  revisions to website home page.  corr with co-counsel re same.  conv with class member re status.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/21/2007 | 0.10 | 665.00 | 66.50 | 116383 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of changes to website; exchange of correspondence with respect to the proposed order

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/23/2007 | 0.80 | 665.00 | 532.00 | 116365 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and revision of Kaplan's and BAR-BRI's comments to proposed final judgment and order; tel. w/DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/23/2007 | 6.40 | 550.00 | 3,520.00 | 116776 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review proposed revisions to orders.  corr with defendants' counsel re same.  conv with RSS re same.  arrangements for conference call with defendants' counsel. conference call re
proposed revisions to orders, webpage.  corr with co-counsel re same.  revisions to final approval order, webpage.  corr to co-counsel re same.  corr to defendants' counsel re same.
conv with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/24/2007 | 3.50 | 550.00 | 1,925.00 | 116167 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with defendants' counsel re final orders.  corr with co-counsel re same.  final revisions.  revisions to website.  corr with co-counsel re same.  review outstanding issues re claims, cy
pres.  conv with co-counsel re claims issues.

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 7/25/2007 | 0.30 | 365.00 | 109.50 | 116277 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference call with co-counsel re: final approval issues.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/25/2007 | 0.50 | 665.00 | 332.50 | 116414 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with Christine Bartholomew, Kendall Satterfield, Tracy Moyers, Darrel Menthe, DD and PK with respect to proposed orders
respecting final settlement approval, attorneys' fees and incentive awards and the claims process

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/25/2007 | 2.10 | 550.00 | 1,155.00 | 116782 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conference call with co-counsel.  conv with defendants' counsel re status.  corr with co-counsel re status of orders.  revisions to website.  review claims issues, numbers.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/26/2007 | 1.90 | 550.00 | 1,045.00 | 116784 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re website. finalize revisions to homepage of website.  corr with claims administrator re same.  review corr re claims issues. corr to defendants' counsel re law firm
mailing, related issues.

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Willy T. Gonzalez | 7/27/2007 | 0.20 | 195.00 | 39.00 | 116424 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
read article forwarded by RSS and went onto westlaw to pull decision cited re settlement in another action, downloaded, printed and gave to him

| Paul Kleidman | 7/27/2007 | 0.30 | 365.00 | 109.50 | 116461 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Correspondence with co-counsel re: letter to Am Law 200 firms.

| Robert S. Schachter, Esq. | 7/27/2007 | 0.10 | 665.00 | 66.50 | 116496 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of article regarding Diamond Chemical Co. v. Azko Nobel Chemicals

| Robert S. Schachter, Esq. | 7/27/2007 | 0.10 | 665.00 | 66.50 | 116500 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of proposed letter to 200 of the largest law firms with respect to the settlement

| Robert S. Schachter, Esq. | 7/27/2007 | 0.10 | 665.00 | 66.50 | 116506 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Exchange of e-mails with respect to letter ot the 200 largest law firms concerning claim filing

| Dan Drachler, Esq. | 7/27/2007 | 2.90 | 550.00 | 1,595.00 | 116789 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review proposed letter to large firms.  corr with claims administrator re same.  corr with co-counsel re same.  conv with co-counsel re same.  review proposed revisions.  conv with counsel re same.  review claims information

| Dan Drachler, Esq. | 7/30/2007 | 1.10 | 550.00 | 605.00 | 116526 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re status of orders, website update.  review website.  conv with claims administrator re same.  review news of new lawsuit in NY.  review corr re same.

| Joseph Lipofsky, Esq. | 7/30/2007 | 0.50 | 550.00 | 275.00 | 117932 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
article on new bar/bri cases

| Willy T. Gonzalez | 7/31/2007 | 0.30 | 195.00 | 58.50 | 116570 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
read article forwarded by RSS; went onto NDNY pacer to download complaint and amended complaint filed by plaintiff who opted out of settlement; forwarded copies of docs to RSS and DD

| Dan Drachler, Esq. | 7/31/2007 | 3.60 | 550.00 | 1,980.00 | 116792 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
revisions to website FAQs.  review documents re same.  conv with RSS re same.  conv with co-counsel re same.  additional revisions.  review complaint in related action for impact, implications in litigation.

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/31/2007 | 0.20 | 665.00 | 133.00 | 116801 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Telephone with Kendall Satterfield with respect newly filed New York state case

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/31/2007 | 0.10 | 665.00 | 66.50 | 116802 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of website

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/31/2007 | 0.10 | 665.00 | 66.50 | 116808 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Tel. with DD with respect to additional revisions to the FAQs

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/1/2007 | 2.50 | 550.00 | 1,375.00 | 116659 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with co-counsel re status of orders, claims issues, website and related issues.  corr with claims administrator re
letter to large firms, website.  revisions to website. corr
with defendants re same.  review suggested revisions to FAQs.  conv with co-counsel re same.  conv with client re status.

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 8/1/2007 | 1.20 | 365.00 | 438.00 | 116683 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review correspondence and drafts from co-counsel re: the Bar/Bri website and final approval press release.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/1/2007 | 0.50 | 665.00 | 332.50 | 116727 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Prep for and participation in plaintiffs' counsel conf. call re: claims, news releases, state of the orders, prep for appeals

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/2/2007 | 2.70 | 550.00 | 1,485.00 | 116889 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with claims administrator re claims issues, status.  review objector filing re final orders.  conv with co-counsel re same.
research re same.  revisions to FAQs.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/3/2007 | 2.50 | 550.00 | 1,375.00 | 116894 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
revisions to FAQs.  corr with claims administrator re status of claims process.  review corr re Judge Real's request for findings
of fact.  research re same.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/3/2007 | 0.10 | 665.00 | 66.50 | 117152 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of e-mail from DD with respect to claims filed

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/4/2007 | 0.20 | 665.00 | 133.00 | 117229 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of various emails re: findings of fact and conclusions of law

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/4/2007 | 0.20 | 665.00 | 133.00 | 117440 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of various emails re: findings of fact and conclusions of law

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/5/2007 | 0.20 | 665.00 | 133.00 | 117230 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of various emails re: findings of fact and conclusions of law

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/6/2007 | 3.60 | 550.00 | 1,980.00 | 117312 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

corr with claims administrator re claims issues, letter to large firms.  review draft of motion for bond papers.  research re same.  corr with co-counsel re preparation of findings of fact and law.  review docs re same.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 8/7/2007 | 5.40 | 365.00 | 1,971.00 | 117021 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Research and review of filings for proposed findings of fact and law.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 8/7/2007 | 0.30 | 365.00 | 109.50 | 117022 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Phone conference with co-counsel.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 8/7/2007 | 0.20 | 365.00 | 73.00 | 117023 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Discussions with RSS re: proposed findings of fact and law.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/7/2007 | 4.10 | 665.00 | 2,726.50 | 117163 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with Kendall Satterfield; Rosemary Rivas, Christine Bartholomew, Tracy Moyers, Darrel Menthe, PK and DD with respect to Judge Real's request for submission of proposed findings of fact and conclusions of law; drafting of proposed findings of fact and conclusions of law; conference with PK with respect to authority to be cited in the proposed findings of fact and conclusions of law

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/7/2007 | 7.30 | 665.00 | 4,854.50 | 117180 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Drafting of proposed findings of fact and conclusions of law; conf. w/PK re: proposed findings of fact and conclusions of law; tel. w/DD

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/7/2007 | 1.20 | 665.00 | 798.00 | 117220 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Email to co-counsel re: proposed findings of fact and conclusions of law; drafting of preliminary proposed findings of fact and conclusions of law

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/7/2007 | 5.30 | 550.00 | 2,915.00 | 117458 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
respond to questions from class members re claims.  corr to claims administrator, co-counsel re same.  conference call with co-counsel re preparation of findings of fact and law for court.  review docs in connection with same.  corr with defendants counsel re same. conv with RSS re same.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 8/8/2007 | 7.40 | 365.00 | 2,701.00 | 117031 |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Research and review of filings for proposed findings of fact and law. | | | | | |
| Robert S. Schachter, Esq. | 8/8/2007 | 7.30 | 665.00 | 4,854.50 | 117454 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Drafting of proposed findings of fact and conclusions of law; conf. w/PK re: proposed findings of fact and conclusions of law; tel. w/DD | | | | | |
| Dan Drachler, Esq. | 8/8/2007 | 5.70 | 550.00 | 3,135.00 | 117465 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) revisions to web pages. conv with defendants' counsel re same. corr to claims administrator re same. review draft findings of fact/law. conv with RSS re same. conference call with co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 8/9/2007 | 4.50 | 550.00 | 2,475.00 | 117469 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) revisions to papers. review record re same. review news re new complaint. conv with claims administrator re claims issues. conv with class member re same. conv with client re status, new complaint. | | | | | |
| Robert S. Schachter, Esq. | 8/9/2007 | 4.60 | 665.00 | 3,059.00 | 118326 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Revision of findings of fact and conclusions of law re: settlement; prep for and participation in conf call w/Tracy Moyer, Darrel Menthe, Rosemary Rivas, Kendall Satterfield and DD; conf. w/DD | | | | | |
| Robert S. Schachter, Esq. | 8/9/2007 | 4.60 | 665.00 | 3,059.00 | 118330 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Revisions of Findings of Fact and Conclusions of Law re: settlement; prep for and participation in conf call w/Tracy Moyer, Darrel Menthe, Rosemary Rivas, Kendall Satterfield and DD; conf. w/DD | | | | | |
| Joseph Lipofsky, Esq. | 8/10/2007 | 0.50 | 550.00 | 275.00 | 117933 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) article on another case | | | | | |
| Robert S. Schachter, Esq. | 8/11/2007 | 2.30 | 665.00 | 1,529.50 | 117268 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Revision of proposed findings of fact and conclusions of law | | | | | |
| Robert S. Schachter, Esq. | 8/11/2007 | 0.80 | 665.00 | 532.00 | 118337 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Review of revisions to the proposed findings of facts and conclusions of law submitted by Tracy Moyer and Darrel Menthe. | | | | | |
| Robert S. Schachter, Esq. | 8/13/2007 | 3.80 | 665.00 | 2,527.00 | 117274 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) Revision of proposed Findings of Fact and Conclusions of Law with respect to settlement; review of e-mails and suggestions by Tracy Moyers, Darrel Menthe, Christine Bartholomew, Rosemary Rivas; telephone with DD | | | | | |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/13/2007 | 6.70 | 550.00 | 3,685.00 | 117472 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
revisions to papers.  conv with claims administrator re call volume, claims report, claims issues.  conv with co-counsel re revisions to papers.  corr, conv with RSS re same.  conv with
SS re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/14/2007 | 4.50 | 550.00 | 2,475.00 | 117475 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
additional revisions to papers.  conv with co-counsel re same.  conv with claims administrator re claims issues.  review claims questions from class members.  corr with co-counsel re
same.  review filed documents in connection with revisions to findings.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/14/2007 | 5.30 | 665.00 | 3,524.50 | 118038 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Revision of Findings of Fact and Conclusions of Law; e-mail with co-counsel; conference with SS

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/15/2007 | 5.60 | 550.00 | 3,080.00 | 117479 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with co-counsel re status of claims, preparation of findings, new cases filed.  review suggested revisions to papers.  revisions to papers.  corr with defendants' counsel
re findings, filing schedule.  conv with claims administrator re claims issues.

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 8/15/2007 | 4.80 | 635.00 | 3,048.00 | 117922 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and edit findings of fact and conclusions of law submission re final approval motion, confs. RSS

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/15/2007 | 4.20 | 665.00 | 2,793.00 | 118406 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Prep for and participation in conf call w/Tracy Moyer, Sidney Kanazawa, Kendall Satterfield, Christine Bartholomew and DD; revision of findings of fact and conclusions of law; conf.
w/SS; tel w/DD

| | | | | | |
|---|---|---|---|---|---|
| Willy T. Gonzalez | 8/16/2007 | 0.40 | 195.00 | 78.00 | 117400 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
read article forwarded by RSS; went onto ND Cal pacer and westlaw to try and get decision cited in article

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/16/2007 | 4.80 | 550.00 | 2,640.00 | 117485 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
additional revisions to papers.  conv with defendants' counsel re same.  review proposed edits from defendants' counsel. revisions re same.  conv with co-counsel re same.  conv with
RSS re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/16/2007 | 1.10 | 665.00 | 731.50 | 118041 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Revision of Findings of Fact and Conclusions of Law; telephone with DD with respect to Findings of Fact and Conclusions of Law

| | | | | | |
|---|---|---|---|---|---|
| Willy T. Gonzalez | 8/17/2007 | 0.20 | 195.00 | 39.00 | 117459 |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

went onto ND Cal pacer and westlaw to see if order had been entered into docket; downloaded and emailed to RSS

| Dan Drachler, Esq. | 8/17/2007 | 3.70 | 550.00 | 2,035.00 | 117488 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
additional revisions to papers.  conv with co-counsel re same.  conv with defendants' counsel re revisions, filing issues, related cases and potential impact on settlement.  conv with
client re status. conv with RSS re revisions.  review complaint in net action.

| Robert S. Schachter, Esq. | 8/17/2007 | 1.80 | 665.00 | 1,197.00 | 118119 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Revision of Proposed Findings of Fact and Conclusions of Law; telephone with DD; review of e-mail from Tracy Moyers and Christine Bartholomew

| Robert S. Schachter, Esq. | 8/18/2007 | 0.40 | 665.00 | 266.00 | 118129 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Revisions of Findings of Fact and Conclusions of Law; E-mail with DD and Tracy Moyers

| Dan Drachler, Esq. | 8/20/2007 | 1.80 | 550.00 | 990.00 | 117716 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re filing of findings, answers to class member claims questions.  review corr from claims administrator.  conv with co-counsel re same.  review new complaint.
corr with co-counsel re same.  conv with co-counsel re same.

| Paul Kleidman | 8/20/2007 | 7.00 | 365.00 | 2,555.00 | 117726 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Research and review of filings for proposed findings of fact and law.

| Robert S. Schachter, Esq. | 8/20/2007 | 0.10 | 665.00 | 66.50 | 118055 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and exchange of e-mails between DD and Tracy Moyers regarding Judge Real's process with respect to the Findings of Fact and Conclusions of Law

| Willy T. Gonzalez | 8/21/2007 | 0.20 | 195.00 | 39.00 | 117703 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
went onto ND Cal pacer and westlaw again to see if memorandum-opinion had been reported in the In re DRAM case settlement

| Dan Drachler, Esq. | 8/21/2007 | 1.50 | 550.00 | 825.00 | 117710 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with RSS re findings.  conv with SS re same.  corr with claims administrator re status.  conv with class member re claims.

| Robert S. Schachter, Esq. | 8/21/2007 | 0.30 | 665.00 | 199.50 | 118064 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of Final Findings of Fact and Conclusions of Law; telephone with DD with respect to additional changes

| Susan Salvetti, Esq. | 8/21/2007 | 0.30 | 635.00 | 190.50 | 118557 |
|---|---|---|---|---|---|

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Zwerling, Schachter & Zwerling, LLP

Page 1 of 104
ProVantage WIP 14

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

#### Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| T/Conf. DD reproposed findings of fact/conclusions of law re final settlement approval. | | | | | |
| Dan Drachler, Esq. | 8/22/2007 | 0.60 | 550.00 | 330.00 | 117976 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| conference call with co-counsel re status. corr with claims administrator re claims issues, billings. corr with co-counsel re same. | | | | | |
| Robert S. Schachter, Esq. | 8/22/2007 | 0.30 | 665.00 | 199.50 | 118079 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Preparation for and participation in conf. call w/Tracy Moyers, DD, Christine Bartholomew with respect to various issues in litigation including the filing of the Findings of Fact and Conclusions of Law and responses thereto and the claims rate and the effect of the new suit filed by Eliott Disner | | | | | |
| Robert S. Schachter, Esq. | 8/23/2007 | 0.10 | 665.00 | 66.50 | 118102 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of e-mail from Tracy Moyers containing docket entry of the judge's rejection of certain objectors proposed order for attorneys' fees | | | | | |
| Dan Drachler, Esq. | 8/23/2007 | 0.80 | 550.00 | 440.00 | 118172 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| corr with co-counsel re court filings. corr with claims administrator re claims status. review claims issues. | | | | | |
| Robert S. Schachter, Esq. | 8/24/2007 | 0.20 | 665.00 | 133.00 | 118145 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of e-mail and response thereto with regard to the head objections to attorneys' fee order | | | | | |
| Dan Drachler, Esq. | 8/24/2007 | 2.50 | 550.00 | 1,375.00 | 118177 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| corr with co-counsel re docket entries. review filed papers. research re bond issues. review recent decisions re same. corr with claims administrator. review class member claims issues. | | | | | |
| Robert S. Schachter, Esq. | 8/25/2007 | 0.30 | 665.00 | 199.50 | 118418 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of decision in the Ninth Circuit re: bonds on appeal | | | | | |
| Dan Drachler, Esq. | 8/27/2007 | 1.20 | 550.00 | 660.00 | 118241 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review filing re findings of fact. conv with defendants re related action. claims issues. | | | | | |
| Dan Drachler, Esq. | 8/28/2007 | 0.90 | 550.00 | 495.00 | 118301 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review corr re outstanding issues. review claims issues. conv with class members re filing claims, info re same. review NLG corr re donating claims | | | | | |
| Robert S. Schachter, Esq. | 8/28/2007 | 0.60 | 665.00 | 399.00 | 118448 |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of Elliot Disner's objections to proposed findings of fact and conclusions of law; review of emails re: those objections

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/29/2007 | 3.50 | 550.00 | 1,925.00 | 118359 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conference call with co-counsel re court filings, claims issues.  corr with co-counsel re same.  conv with claims administrator re claims data issues.  review database re same.  conv
with co-counsel re court's request.  review records re same.

| Paul Kleidman | 8/29/2007 | 0.40 | 365.00 | 146.00 | 118511 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference call with co-counsel re: settlement and Disner's latest filing.

| Dan Drachler, Esq. | 8/30/2007 | 0.20 | 550.00 | 110.00 | 118467 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr re status of claims, data.  review data file

| Dan Drachler, Esq. | 9/4/2007 | 1.10 | 550.00 | 605.00 | 118649 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with claims administrator re status of claims, data issues, covered courses.  conv with class members re claims issues.

| Robert S. Schachter, Esq. | 9/5/2007 | 0.40 | 665.00 | 266.00 | 118756 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conf. w/Sidney Kanazawa, Rosemarie Rivas, Kendall Satterfield, Tracy Moyer and PK with respect to Judge Real's request for further information
regarding the chronology involving Elliot Disner and the claims processed

| Dan Drachler, Esq. | 9/5/2007 | 1.20 | 550.00 | 660.00 | 118794 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparations for conference call with co-counsel re status of claims, final order.  conference call re same.  corr with claims administrator re claims issues.  review docs re same. conv
with class members re claims issues.

| Paul Kleidman | 9/5/2007 | 0.40 | 365.00 | 146.00 | 118828 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference call with co-counsel re: settlement issues and matters related to Disner's new complaint.

| Dan Drachler, Esq. | 9/6/2007 | 0.40 | 550.00 | 220.00 | 118844 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with claims administrator, co-counsel re claims issues.  review relevant docs re same.

| Paul Kleidman | 9/11/2007 | 0.40 | 365.00 | 146.00 | 119093 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review orders re: final approval

| Susan Salvetti, Esq. | 9/11/2007 | 0.30 | 635.00 | 190.50 | 119412 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conf. RSS, RAS re settlement approval

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/11/2007 | 1.40 | 550.00 | 770.00 | 119580 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review corr re order signed by court. review orders.  conv with co-counsel re same.  corr with claims administrator re status, claim issues.  conv with co-counsel re same.

| Susan Salvetti, Esq. | 9/12/2007 | 0.30 | 635.00 | 190.50 | 119419 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
T/Conf. DD re Ct's opinion re final approval of settlement

| Robert S. Schachter, Esq. | 9/12/2007 | 0.50 | 665.00 | 332.50 | 119437 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Preparation for and participation in conference call with Rosemarie Rivas, DD, Tracy Moyers, Sidney Kanazawa and Kendall Satterfield with respect to the court's recent orders
respecting settlement and preparation of motion for bond; tel. with Robin Niemic with respect to media from complaint solutions on Sept. 26, 2007

| Dan Drachler, Esq. | 9/12/2007 | 3.20 | 550.00 | 1,760.00 | 119581 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel.  conference call re judge's orders, status of claims, claims issues, appeals. review court opinion. conv with co-counsel re same.  corr
with co-counsel re same.  conv with claimants re claims issues.

| Robert S. Schachter, Esq. | 9/13/2007 | 1.10 | 665.00 | 731.50 | 119536 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of email re: Judge Real's order and conf. among certain co-counsel re: appropriate reaction

| Dan Drachler, Esq. | 9/13/2007 | 3.50 | 550.00 | 1,925.00 | 119589 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re opinion.  arrangements for conference call with co-counsel to discuss same.  corr, conv with claims administrator re revisions to website, claims status, claims
issues.  review docs re determination of disputed claims.  corr to co-counsel re major categories of disputed claims.  additional research re same.

| Dan Drachler, Esq. | 9/14/2007 | 3.20 | 550.00 | 1,760.00 | 119593 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
claims issues.  conv with claims administrator re claims issues, call volume, remedial measures to handle increased volume. conv with co-counsel re same.  conv with defendants'
counsel re opinion, next steps, related action.  review internet re additional communication regarding filing of claims.  corr to co-counsel re same.

| Robert S. Schachter, Esq. | 9/17/2007 | 0.10 | 665.00 | 66.50 | 119647 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conf. w/DD; conf. w/SS re: potential appeal

| Susan Salvetti, Esq. | 9/17/2007 | 1.00 | 635.00 | 635.00 | 119694 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conf. DD & RSS re orders approving settlement.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/18/2007 | 2.80 | 550.00 | 1,540.00 | 119607 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with co-counsel re opinion, strategy re same, appeal issues.  conv with RSS, SS re same.  conv with claims administrator re claims issues.  preparation for conference call with co-counsel. review draft revised telephone script.  revisions re same.  conv with SS re same. corr with co-counsel re same.  corr with claims administrator re same.  corr with co-counsel re notice of entry requirements.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/18/2007 | 0.50 | 665.00 | 332.50 | 119658 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
(j) tel. w/Rick Sartory; tel. w/Luis Gonzalez; emails all re: payment of estimated taxes from the  settlement fund and sale of treasury bills to make the payment on those taxes

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 9/19/2007 | 1.20 | 365.00 | 438.00 | 119623 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference call wityh co-counsel and review of material in preparation (including objection calling for additional findings of fact) for call.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/19/2007 | 0.60 | 665.00 | 399.00 | 119673 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Prep for and participation in conf. call w/ Sidney Kanazawa, Tracy Moyer, Mike McLellan, Kendall Satterfield, Christine Bartholamew, DD and PK

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/19/2007 | 1.30 | 550.00 | 715.00 | 120486 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
prepration for conference call with co-counsel re settlement issues, claims issues.  conference call re same. claims issues.

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 9/21/2007 | 0.30 | 635.00 | 190.50 | 119707 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conf. DD re settlement claims

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/21/2007 | 0.40 | 665.00 | 266.00 | 120108 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of proposed additional findings; review of e-mail from Christine Bartholomew; tel. with DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/21/2007 | 2.20 | 550.00 | 1,210.00 | 120506 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review motion to amend findings.  corr with co-counsel re same.  conv with co-counsel re same.  research re same.  conv with claims administrator re claims issues, potential declaration.  conv with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/22/2007 | 1.50 | 550.00 | 825.00 | 120511 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review website, articles re settlement issues.  corr with claims administrator re updates to website.  review additional claims issues.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/24/2007 | 0.10 | 665.00 | 66.50 | 119954 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Review of certain objectors' request for additional findings | | | | | |

Robert S. Schachter, Esq.9/24/2007     0.30   665.00   199.50      119963
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of email from Sidney Kanazawa re: call from John Davis indicating that he is applying for attorneys' fees and expenses; response to that email; review of other emails in response to that email

Dan Drachler, Esq.    9/24/2007     3.60   550.00   1,980.00     120547
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re motion for attorneys fees, strategy re same.  draft response.  conv with claims administrator re website, claims issues, claims status.  research re additional findings docs. conv with co-counsel re same.

Dan Drachler, Esq.    9/25/2007     3.90   550.00   2,145.00     120552
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
claims issues.  conv with claims administrator, co-counsel re same.  review motion for attorneys fees.  review claims data.  review docs in connection with motions filed.  review website, data issues.

Robert S. Schachter, Esq.9/26/2007     1.70   665.00   1,130.50     119969
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conf. w/Rick Sartory and Greg Barr from Complete Claim Solutions re: processing stage; prep for and participation in conf call w/Rick Sartory, Tracy Moyer, Sidney Kanazawa, Christine Bartholamew, Kendall Satterfield and DD re: processing, preparation of papers in opposition to the motion for additional findings; prep of opposition to fee petitions

Dan Drachler, Esq.    9/26/2007     3.70   550.00   2,035.00     120559
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re motions from objectors.  review motion papers, cases, related docs.  preparation for conference call with co-counsel re claims, motions, strategy re same.  review data from claims administrator.  conv with claims administrator re claims issues.  conv with RSS re same.

Paul Kleidman     9/27/2007     0.20   365.00   73.00      119941
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review draft Sartory (of CCS - claims administrator) declaration.

Paul Kleidman     9/27/2007     0.50   365.00   182.50     119942
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review Helfand and Davis Motion for Counsel Fees.

Paul Kleidman     9/27/2007     0.40   365.00   146.00     119943
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review opposition to Juranek motion for additional findings of fact.

Robert S. Schachter, Esq.9/27/2007     0.50   665.00   332.50     119998
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of attorney Davis' motion for attorneys' fees; review of draft of memorandum of law in opposition to additional findings of fact and conclusions of law

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/27/2007 | 0.30 | 665.00 | 199.50 | 120136 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review of draft declaration for Richard Sartory in connection with certain objectors' motion for additional findings of fact and conclusions of law; e-mail with co-counsel

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/27/2007 | 4.50 | 550.00 | 2,475.00 | 120562 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conv with claims administrator re draft declaration.  review data in connection with same.  draft papers.  corr with co-counsel re same.  conv with co-counsel re same.  review draft
   opposition papers.  corr with co-counsel re same.  conv with co-counsel re same.  revisions to papers.  corr with claims administrator re revisions to declaration.  corr with defendants'
      counsel re response to motion for additional findings.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/28/2007 | 0.70 | 665.00 | 465.50 | 119987 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Revision of memorandum of law in opposition to additional findings of fact and conclusions of law; email w/co-counsel

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/28/2007 | 0.30 | 665.00 | 199.50 | 119991 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Conf. w/SS re: attorneys' fee application made by certain objectors and the motion of certain objectors for additional findings of fact and conclusions of law and the initial results of the
      claims processing

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/28/2007 | 0.70 | 665.00 | 465.50 | 120058 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Tel. w/Burt Finkelstein, Christine Bartholamew, Kendall Satterfield, Rosemarie Rivas, Mike McLellan, DD and PK re: issues surrounding the motion for supplemental findings and the
      motions for attorneys' fees filed by tow of the objectors

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/28/2007 | 0.20 | 665.00 | 133.00 | 120070 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review of final draft of motion to for addition findings; email w/DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/28/2007 | 4.70 | 550.00 | 2,585.00 | 120568 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conference call re attorneys fees issues.  initial research re same.  review, revise opposition papers.  corr with defendants' counsel re opposition.  conv with defendants' counsel re
      same.  corr with claims administrator re declaration, claims issues, additional reports.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/1/2007 | 2.80 | 550.00 | 1,540.00 | 120576 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   corr with counsel re finalizing opposition papers.  final revisions. conv with co-counsel re same.  conv with claims administrator re claims issues.  review issues in fee applications

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/2/2007 | 2.80 | 550.00 | 1,540.00 | 121603 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   corr, conv with claims administrator re claims issues.  review various issues.  review filed papers in connection with motion for additional findings.  corr with co-counsel re various
      issues, conference call schedule.

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|------------|-------------|-------|------|--------|---------|
| Paul Kleidman | 10/3/2007 | 0.40 | 365.00 | 146.00 | 120332 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Weekly conference call with co-counsel.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Paul Kleidman | 10/3/2007 | 0.30 | 365.00 | 109.50 | 120333 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and file Kendrick & Nutley fee application.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Robert S. Schachter, Esq. | 10/3/2007 | 0.40 | 665.00 | 266.00 | 120761 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with Burt Finkelstein, Kendall Satterfield, Rosemary Rivas, Tracy Moyers, Sidney Kanazawa, DD and PK

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/3/2007 | 1.50 | 550.00 | 825.00 | 122286 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conference call with co-counsel.  review fee applications.  claims issues.  conference call with co-counsel re same.  review defendants' papers in connection with motion
for additional findings of fact.  conv with class member re payment of claims.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/4/2007 | 1.70 | 550.00 | 935.00 | 122290 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with class member re payment of claims.  conv with claims administrator re status.  corr with co-counsel re outstanding bills.  conv with vendor re same.  research re upcoming
motions.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/5/2007 | 0.30 | 550.00 | 165.00 | 122295 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re upcoming motions.  review papers re same.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/8/2007 | 0.70 | 550.00 | 385.00 | 122300 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
call to objectors counsel re motion.  review papers re same.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Robert S. Schachter, Esq. | 10/9/2007 | 0.20 | 665.00 | 133.00 | 120874 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of various emails re: potential appeal

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Dan Drachler, Esq. | 10/9/2007 | 2.90 | 550.00 | 1,595.00 | 122302 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with attorney for objector re withdrawal of motion.  corr with co-counsel re same.  re view fee motion papers.  research re same.  conv with co-counsel re same.  review claims
data.  conv with class member re claims.

| | | | | | |
|------------|-------------|-------|------|--------|---------|
| Paul Kleidman | 10/10/2007 | 0.40 | 365.00 | 146.00 | 120773 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference call with co-counsel regarding appeals and settlement issues.

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 10/10/2007 | 0.40 | 365.00 | 146.00 | 120794 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review fee request from objectors Evans, Siegel.

| Paul Kleidman | 10/10/2007 | 0.20 | 365.00 | 73.00 | 120800 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review objector Juranek's reply to motion for additional findings of fact.

| Paul Kleidman | 10/10/2007 | 0.20 | 365.00 | 73.00 | 120805 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and file Juranek appeal.

| Robert S. Schachter, Esq. | 10/10/2007 | 0.50 | 665.00 | 332.50 | 121000 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Prep for and participation in conf call w/Kendall Satterfield, Rosemary Rivas, Tracy Moyer and DD re: issues surrounding the motion for additional findings and opposition to certain
objectors' application for fee petitions

| Dan Drachler, Esq. | 10/10/2007 | 3.60 | 550.00 | 1,980.00 | 122308 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with co-counsel re claims issues, upcoming motions.  review reply papers in connection with motion for additional findings.  review fee motion papers.  research re
same.  review corr re appeals.  review notice of appeal.

| Jayne C. Nykolyn | 10/11/2007 | 0.20 | 195.00 | 39.00 | 120769 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Telephone conversation with PK r e chart

| Jayne C. Nykolyn | 10/11/2007 | 0.80 | 195.00 | 156.00 | 120833 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review notice of appeals, objections and prpeare chart reflecting date of appeal, firms representing objectors, objectors & objections

| Dan Drachler, Esq. | 10/11/2007 | 2.90 | 550.00 | 1,595.00 | 122311 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re upcoming motions, opposition papers, issues re same.  research re same.  corr with co-counsel re bond issues, strategy re same, court appearances.
arrangements/preparation for appearance at hearing re additional findings.

| Dan Drachler, Esq. | 10/12/2007 | 2.60 | 550.00 | 1,430.00 | 122313 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review claims updates.  conv with class member re claims issues.  review draft briefs re attorneys fees motions.  corr with co-counsel re outstanding bills.

| Robert S. Schachter, Esq. | 10/13/2007 | 0.50 | 665.00 | 332.50 | 121433 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of draft opposition to certain objectors' petition for attorneys' fees

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 10/14/2007 | 0.50 | 665.00 | 332.50 | 121437 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of draft objection for certain fee applications

| Jayne C. Nykolyn | 10/15/2007 | 0.50 | 195.00 | 97.50 | 120961 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Update chart re appeals filed & telephone conference with PK re same

| Robert S. Schachter, Esq. | 10/15/2007 | 0.10 | 665.00 | 66.50 | 120996 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and response to emails re: motion for a bond

| Robert S. Schachter, Esq. | 10/15/2007 | 0.20 | 665.00 | 133.00 | 121059 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of Eliot Dinser's opposition to the Nutley Firm's fee award and its application for $5,040

| Dan Drachler, Esq. | 10/15/2007 | 1.60 | 550.00 | 880.00 | 122319 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review papers in connection with upcoming motions.  conv with co-counsel re same.  preparations for appearance at hearing.

| Jayne C. Nykolyn | 10/16/2007 | 2.00 | 195.00 | 390.00 | 121033 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review email from PK re additonal notice of appeals; update chart and review correlating objections filed by objectors; email updated chart to PK

| Dan Drachler, Esq. | 10/16/2007 | 1.70 | 550.00 | 935.00 | 122323 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

review opposition papers re motions for attorneys fees.  review draft revisions.  corr with co-counsel re same.  research re same.

| Paul Kleidman | 10/17/2007 | 0.30 | 365.00 | 109.50 | 121165 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference call with co-counsel.

| Dan Drachler, Esq. | 10/17/2007 | 1.10 | 550.00 | 605.00 | 122327 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with co-counsel re upcoming motions, claims issues, appeals.  review revised draft of opposition papers in ocnnection with motions for attorneys fees.  conv with SS re
same.

| Robert S. Schachter, Esq. | 10/18/2007 | 0.10 | 665.00 | 66.50 | 121452 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conf. with DD wtih respect to revision of opposition to objectors' fee petition

| Paul Kleidman | 10/18/2007 | 1.70 | 365.00 | 620.50 | 121581 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 10/18/2007 | 0.80 | 635.00 | 508.00 | 121766 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conf. DD re extension of time to file appeal

| Dan Drachler, Esq. | 10/18/2007 | 1.90 | 550.00 | 1,045.00 | 122331 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review revised opposition papers in connection with motions for attorneys fees. conv with RSS re same. review cases. conv with PK re same.

| Robert S. Schachter, Esq. | 10/19/2007 | 0.30 | 665.00 | 199.50 | 121458 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference with DD with respect to preparation of opposition to objectors' fee petition

| Susan Salvetti, Esq. | 10/19/2007 | 1.20 | 635.00 | 762.00 | 121768 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conf. DD re opp. to objections fee motions review appellate rules re extending appeal time

| Dan Drachler, Esq. | 10/19/2007 | 6.30 | 550.00 | 3,465.00 | 122336 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
research re attorneys fees briefs. review objectors motion papers. conv with RSS, SS re same. corr to co-counsel re preparation of omnibus brief. research re same. begin drafting
brief. conv with co-counsel re same. review hearing transcript, related docs.

| Dan Drachler, Esq. | 10/20/2007 | 3.10 | 550.00 | 1,705.00 | 122341 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
additional preparation of omnibus brief in opposition to fee applications.

| Robert S. Schachter, Esq. | 10/21/2007 | 0.90 | 665.00 | 598.50 | 121468 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and revision to the three groups of objectors for attorneys' fees; telephone with DD

| Dan Drachler, Esq. | 10/21/2007 | 7.50 | 550.00 | 4,125.00 | 122342 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for hearing on motion for additional findings. travel to LA. finalize draft omnibus brief in oppostion to fee applications. conv with RSS re same. additional revisions. corr
with co-counsel re omnibus brief.

| Robert S. Schachter, Esq. | 10/22/2007 | 0.20 | 665.00 | 133.00 | 121483 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of christine Bartholomew's revision to the opposition to objectors' motion for fee petition

| Paul Kleidman | 10/22/2007 | 1.20 | 365.00 | 438.00 | 121574 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review opposition to objectors' motions for attorney fees.

| Dan Drachler, Esq. | 10/22/2007 | 8.40 | 550.00 | 4,620.00 | 122345 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

## Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

meet with co-counsel in preparation for hearing.  preparation for hearing.  conv with objector, defendants' counsel.  hearing on motion for additional findings.  corr with co-counsel re
    same.  travel to seattle.  conv with co-counsel re revisions to omnibus brief re fees.

| | | | | | |
|---|---|---|---|---|---|
| Jayne C. Nykolyn | 10/23/2007 | 0.10 | 195.00 | 19.50 | 121507 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Compare chart re Notice of Appeals to appeals reflected in Appeals folder

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 10/23/2007 | 0.50 | 635.00 | 317.50 | 121771 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Conf. DD re court hearing re motion to amend findings of fact

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/23/2007 | 0.60 | 550.00 | 330.00 | 123299 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review filed appeals. conv with co-counsel re same.  review recent decisions

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/24/2007 | 1.00 | 550.00 | 550.00 | 123301 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparation for conference call with co-counsel re motions, appeal issues.  conference call re same.  conv with class member re status.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 10/25/2007 | 0.50 | 665.00 | 332.50 | 121613 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Prep for and participation in conf call w/Sidney Kanazawa, Tracy Moyer, Darrel Menthe, Rosemary Rivas, Kendall Satterfield and DD; conf. w/DD re: issues surrounding the motion for
    additional findings, the objectors' fee petitions, the appeals, and the claims status

| | | | | | |
|---|---|---|---|---|---|
| Jayne C. Nykolyn | 10/25/2007 | 0.50 | 195.00 | 97.50 | 121624 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Review & respond to emails from PK re additional appeals; and review materials sent from co counsel

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/25/2007 | 0.30 | 550.00 | 165.00 | 122011 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    corr with co-counsel re appellate bond, appellate issues.  review filed appeals.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/26/2007 | 0.30 | 550.00 | 165.00 | 122008 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    corr with co-counsel re outstanding bills. review latest claims info.  corr with co-counsel re appellate bond.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 10/26/2007 | 0.20 | 665.00 | 133.00 | 122079 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Review of article in ABA Journal re: attorneys' fees

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 10/26/2007 | 0.10 | 665.00 | 66.50 | 122080 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Review and exchange of emails re: appellate procedure

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/29/2007 | 1.40 | 550.00 | 770.00 | 121832 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr re request for docs in new action.  review issues re claims, website.  review reply memo re attorneys fees.  conv with class member re status

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq.10/29/2007 | | 0.30 | 665.00 | 199.50 | 122184 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of correspondence between Elliot Disner and defense counsel and Sidney Kanazawa with respect to producing documents in the Rodriguez case in Disner's new lawsuit;
review of e-mail from Tracy Moyer

| | | | | | |
|---|---|---|---|---|---|
| Jayne C. Nykolyn | 10/30/2007 | 1.00 | 195.00 | 195.00 | 121840 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review email from RSS; review NOtice of Appeal  and Objection filed; revise and update chart & email chart to RSS & PK

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq.10/30/2007 | | 0.20 | 665.00 | 133.00 | 122132 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of proposed letter to Elliot Disner with respect to documents he requested from the Rodriguez case in connection with his new action

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 10/30/2007 | 0.20 | 365.00 | 73.00 | 122432 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and file Juranek and Dunmore appeals.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/31/2007 | 1.30 | 550.00 | 715.00 | 121993 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conference call with co-counsel re pending motions, appeals, claims issues.  conference call re same.  corr with co-counsel re request for docs response, various
appeal issues.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq.10/31/2007 | | 0.70 | 665.00 | 465.50 | 122161 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Prep for and participation in conf call w/ Sidney Kanazawa, Tracy Moyer, Christine Bartholomew, L. Kendall Satterfield and DD re: issues surrounding the objectors' attorneys' fee
hearing on 11/5/07; responding to Eliot Disner's letter for McGuire Woods work product; status of the claims and status of the appeals

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/1/2007 | 0.30 | 550.00 | 165.00 | 124338 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review reply papers in connection with motions for attorneys' fees.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq.11/2/2007 | | 0.20 | 665.00 | 133.00 | 122462 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of e-mails with respect to appeals

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq.11/2/2007 | | 0.20 | 665.00 | 133.00 | 123541 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of e-mails with respect to appeals

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/2/2007 | 1.90 | 550.00 | 1,045.00 | 124474 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re hearing on objector fees.  review papers, recent cases re same, bond.  review corr from disner re modification of protective order.  corr with co-counsel re
same.  conv with co-counsel re same.  review data from claims administrator.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/5/2007 | 0.10 | 665.00 | 66.50 | 122502 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of memo on objectors/appellant's filing of claims with claim's administrator

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/5/2007 | 0.20 | 665.00 | 133.00 | 122504 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of Hawthorne case re: posting of a  cost bond on appeal

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/5/2007 | 0.10 | 665.00 | 66.50 | 123557 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of e-mail with respect to Judge Real's denial of the three objector fee petitions

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/5/2007 | 0.50 | 550.00 | 275.00 | 124485 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re results of hearing on objector fee motions.  conv with co-counsel re same.  review docs in connection with disner action

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/6/2007 | 0.10 | 665.00 | 66.50 | 123568 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of e-mail from Tracy Moyers with respect to November 7, 2007 conference call

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/6/2007 | 0.30 | 550.00 | 165.00 | 124487 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re issues for conference call.  corr with RSS re participation in call.

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 11/7/2007 | 0.40 | 365.00 | 146.00 | 122723 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Weekly group conference call.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/7/2007 | 0.40 | 665.00 | 266.00 | 123575 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Preparation for and participation in conference call with Sidney Kanazaw, Darryl Menthe, Christine Bartholomew, Kendall Satterfield and PK

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/7/2007 | 0.40 | 550.00 | 220.00 | 124492 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re disner access to docs request.  research re same.  review corr from class member.  corr with co-counsel re response.

| | | | | | |
|---|---|---|---|---|---|
| Jayne C. Nykolyn | 11/8/2007 | 0.10 | 195.00 | 19.50 | 122703 |

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) Review email from PK re appeal chart | | | | | |
| Paul Kleidman   11/8/2007 | 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) Review of correspondence and research re: Disner request for Rodriguez documents. | 0.40 | 365.00 | 146.00 | 122736 |
| Dan Drachler, Esq.   11/8/2007 | 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | 0.50 | 550.00 | 275.00 | 125160 |
| Willy T. Gonzalez   11/9/2007 | 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) spoke w/PK re orders in connection with denial of atty fees to objectors; downloaded orders | 0.20 | 195.00 | 39.00 | 122758 |
| Robert S. Schachter, Esq.11/9/2007 | 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) Review of Sidney Kanazawa's email to Elliot Disner re: Disner's request for additional work product documents from McGuire Woods | 0.20 | 665.00 | 133.00 | 123231 |
| Dan Drachler, Esq.   11/9/2007 | 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) corr with co-counsel re attorneys fee motion.  review docs re same.  response to class member inquiries. | 0.80 | 550.00 | 440.00 | 125203 |
| Robert S. Schachter, Esq.11/12/2007 | 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) Review and response to e-mail from Tracy Moyer with respect to objections request for a conference | 0.10 | 665.00 | 66.50 | 123610 |
| Dan Drachler, Esq.   11/12/2007 | 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) corr with co-counsel re claims issues, status.  conv with class member re same. | 0.30 | 550.00 | 165.00 | 125220 |
| Robert S. Schachter, Esq.11/13/2007 | 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) Review of proposed opposition to Disner's motion to intervene and modify protective order | 0.20 | 665.00 | 133.00 | 123970 |
| Dan Drachler, Esq.   11/13/2007 | 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) corr with co-counsel, claims administrator re updated claims info.  preparation for conference call with co-counsel.  review draft response to motion re protective order, review entered orders.  corr with co-counsel re same. | 1.00 | 550.00 | 550.00 | 125667 |
| Robert S. Schachter, Esq.11/14/2007 | 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) Preparation for and participation in call with Sid Kanazawa, Darryl Menthe, Tracy Moyers, Rosemary Rivas, Kendall Satterfield and DD with respect to issues concerning the appeals, motion for bond on appeal, Disner's motion for discovery | 0.60 | 665.00 | 399.00 | 123972 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/14/2007 | 0.80 | 550.00 | 440.00 | 125675 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re stip to adjourn motion hearing.  review stip.  review draft opposition papers.  review recent article re Judge Real on appeal.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/15/2007 | 0.50 | 550.00 | 275.00 | 123277 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review revisions to opposition to modify protective order.  corr with counsel re stipulation to adjourn.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/15/2007 | 0.30 | 665.00 | 199.50 | 123990 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of e-mail with respect to the proposed stipulation regarding producing documents from the Rodriguez case to Elliot Disner in connection with the Schall case

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/16/2007 | 1.10 | 550.00 | 605.00 | 123284 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re claims, motion status. corr with co-counsel re revisions to opposition papers.  conv with class member re case status.

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 11/16/2007 | 0.50 | 365.00 | 182.50 | 123350 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review motion opposing Schall request for MW documents.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/16/2007 | 0.30 | 665.00 | 199.50 | 124012 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Revision of motion in opposition to the Schnall plaintiffs motion to modify the protective order in the Rodriguez case

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/27/2007 | 0.10 | 665.00 | 66.50 | 124816 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Review of e-mail from DD with respect to November 27, 2007 conference call

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 11/28/2007 | 0.20 | 365.00 | 73.00 | 123921 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review opposition to Schall motion to obtain documents from McGuire Woods.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/28/2007 | 1.20 | 550.00 | 660.00 | 123931 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with co-counsel re opposition to motion to modify protective order, appeal issues, status of claims auditing, issues for determination prior to distribution.  review, revise
opposition papers.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/28/2007 | 0.10 | 665.00 | 66.50 | 124375 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of email from Tracy Moyer re: conf. call on 11/28/07

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/29/2007 | 0.70 | 550.00 | 385.00 | 124143 |

Report Run: 11/11/2009  2:05:02PM
By: Donald R. Lanier
Zwerling, Schachter & Zwerling, LLP
Page 1 of 104
ProVantage WIP 14

## Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review status of claims review.  review revised opposition papers to motion to amend protective order.  prepare submission for admission to 9th circuit.

Robert S. Schachter, Esq. 11/30/2007    3.40    665.00    2,261.00    124382
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review and revision of opposition to the motion to modify the protective order in Rodriguez filed by the Shal plaintiffs; tel. w/DD

Dan Drachler, Esq.    11/30/2007    1.60    550.00    880.00    125695
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review revised draft of opposition papers.  review RSS edits.  research re same.  additional revisions to docs.  corr with co-counsel re same.  review final edits.

Dan Drachler, Esq.    12/3/2007    0.40    550.00    220.00    125722
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review final version of opposition to disner motion.  review defendants' opposition papers.  conv with co-counsel re same.

Dan Drachler, Esq.    12/4/2007    0.50    550.00    275.00    125739
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   preparation for conference call with co-counsel.  corr with co-counsel re same.  review claims issues.

Dan Drachler, Esq.    12/5/2007    1.60    550.00    880.00    125752
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   conference call with co-counsel re appeal, motion, claims issues.  response to inquiries re claims issues, status.

Jayne C. Nykolyn    12/6/2007    0.10    195.00    19.50    124619
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review email form PK

Paul Kleidman    12/6/2007    0.80    365.00    292.00    124725
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review opposition to MTD in Schall.

Dan Drachler, Esq.    12/6/2007    0.60    550.00    330.00    125758
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   draft language for website.  conv with claims administrator re same.  corr re same.

Dan Drachler, Esq.    12/7/2007    0.40    550.00    220.00    125765
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   corr with claims administrator, website administrator re update of website.  review notice of appeal re fees.

Dan Drachler, Esq.    12/10/2007    1.50    550.00    825.00    125802
4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review disner reply papers.  corr with co-counsel re same. conv with co-counsel re same.  research re client contact.

Paul Kleidman    12/11/2007    1.20    365.00    438.00    125038

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Review replies in motion to modify protective order in Schall case.

| Paul Kleidman | 12/11/2007 | 0.20 | 365.00 | 73.00 | 125039 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Review West Reply in MTD Schall.

| Dan Drachler, Esq. | 12/12/2007 | 1.80 | 550.00 | 990.00 | 125826 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference call with co-counsel re outstanding claim issues, appeals, disner motion.  research re same.  corr with co-counsel re response to motion. review decision in related action

| Robert S. Schachter, Esq. | 12/13/2007 | 0.10 | 665.00 | 66.50 | 125295 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of news article regarding the dismissal of the New York federal action

| Dan Drachler, Esq. | 12/13/2007 | 0.60 | 550.00 | 330.00 | 125838 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review 9th circuit docket, orders, notice of appearance.  corr with co-counsel re same.  conv with co-counsel re same.

| Joseph Lipofsky, Esq. | 12/13/2007 | 0.30 | 550.00 | 165.00 | 126888 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
discuss objectors appeal

| Dan Drachler, Esq. | 12/14/2007 | 0.80 | 550.00 | 440.00 | 125841 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review notice of appeal. research re same.  corr with co-counsel re same.

| Joseph Lipofsky, Esq. | 12/14/2007 | 0.50 | 550.00 | 275.00 | 126889 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
objectors appeal review filing and discuss

| Dan Drachler, Esq. | 12/15/2007 | 0.20 | 550.00 | 110.00 | 125845 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with RSS, JL re public citizen appearance.  arrange conference call.

| Robert S. Schachter, Esq. | 12/15/2007 | 0.20 | 665.00 | 133.00 | 125976 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and response of the e-mails by between and among DD and JL with respect to Citizens' for Public Justice filing of Notice of Appearance in the 9th Circuit

| Dan Drachler, Esq. | 12/17/2007 | 1.50 | 550.00 | 825.00 | 125207 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review corr re results of motions in related action.  conv with co-counsel re same.  conv with RSS re same.  conference call re public citizen notice of appearance.  call to public citizen.
research re same.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 12/17/2007 | 0.30 | 665.00 | 199.50 | 125987 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with DD and JL with respect to Citizens for Public Justice

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/18/2007 | 1.90 | 550.00 | 1,045.00 | 125847 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with public citizen re issues in appeal.  research re same.  corr with JL, RSS re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 12/18/2007 | 0.10 | 665.00 | 66.50 | 125995 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of e-mail from DD and response thereto with respect to public justice

| | | | | | |
|---|---|---|---|---|---|
| Joseph Lipofsky, Esq. | 12/18/2007 | 0.20 | 550.00 | 110.00 | 126896 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
confer re Objectors appeal

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/19/2007 | 1.90 | 550.00 | 1,045.00 | 125853 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conference call with co-counsel re appeals, claims issues.  conv with RSS re same.  review materials re public citizen concerns.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/20/2007 | 1.30 | 550.00 | 715.00 | 125649 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review appellate papers, docket.  conv with docket clerk re service list, notice of appearance. corr with co-counsel re same. conv with client re status of appeal, related case.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/21/2007 | 0.20 | 550.00 | 110.00 | 125642 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

corr with co-counsel re notice of appearance, status of claims issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/24/2007 | 0.60 | 550.00 | 330.00 | 125704 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review filings, related material in connection with appeals.

| | | | | | |
|---|---|---|---|---|---|
| Willy T. Gonzalez | 12/26/2007 | 0.40 | 195.00 | 78.00 | 125735 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
read article forwarded by RSS and went onto westlaw and 11th circuit site to track down decision cited; downloaded and emailed to RSS

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/28/2007 | 1.70 | 550.00 | 935.00 | 125859 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re review of disputed claims.  corr with claims administrator re status, outstanding issues.  conv with co-counsel re potential meeting with objector counsel.  initial arrangements for meetings with objector counsel, claims administrator.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 12/28/2007 | 0.20 | 665.00 | 133.00 | 126033 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Review of e-mail from DD in response thereto with respect to contract between our firm and Complete Claims Solutions, LLC respecting administration

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 12/29/2007 | 0.10 | 665.00 | 66.50 | 126044 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Review of certain designations to record on appeal

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/31/2007 | 2.90 | 550.00 | 1,595.00 | 125878 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conv with co-counsel re claims issues, meeting with claims administrator.  corr with objector counsel re meeting.  corr with co-counsel re same.  conv with co-counsel re same.  arrangements for meetings.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 1/2/2008 | 3.10 | 550.00 | 1,705.00 | 125905 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conference call with co-counsel re appeal issues, claims issues.  conv with co-counsel re meeting with objector counsel.  arrangements for meeting.  review corr re claims issue. conv with co-counsel re same. conv with defendants' counsel re sealing issue, appeal.  conv with co-counsel re same.  review relevant docs re same.  conv with co-counsel re meeting with claims administrator.  arrangements for meeting.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 1/2/2008 | 0.80 | 665.00 | 532.00 | 126055 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Preparation for and participation in conference call with Sidney Kanazawa, Tracy Moyers, Kendall Satterfield, Rosemary Rivas, DD with respect to issues concerning meeting with Public Citizens and appeals

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 1/3/2008 | 1.30 | 550.00 | 715.00 | 126118 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review records re issues on appeal.  conv with 9th circuit clerk re appearance, service issues.  preparation of materials for meeting with appellant counsel.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 1/4/2008 | 0.90 | 550.00 | 495.00 | 126174 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

preparations for meeting with objector counsel.  corr with co-counsel re relevant docs to review.  send docs.  arrangements for meeting

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 1/6/2008 | 5.50 | 550.00 | 3,025.00 | 126210 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

preparations for meeting with objector counsel.  travel to nyc.

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 1/7/2008 | 0.50 | 365.00 | 182.50 | 126650 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Review settlement of Bar/Bri case in NY.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 1/7/2008 | 0.10 | 665.00 | 66.50 | 126738 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Telephone with DD with respect to Southern District settlement

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

#### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

##### Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 1/7/2008 | 2.90 | 550.00 | 1,595.00 | 127044 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review materials re settlement of related action.  corr with co-counsel re same.  preparation for meeting with objector counsel.  conv with co-counsel re same.  conv with SS re same.
   research re sealing issue.  corr with co-counsel, claims administrator re claims issues.  review list of claims audit issues.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 1/8/2008 | 8.50 | 550.00 | 4,675.00 | 127053 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

   preparation for meeting with objector counsel.  travel to DC.  meet with co-counsel re preparation for meeting.  meeting with objector counsel.  conv with co-counsel re results of
   meeting.  conv with co-counsel re meeting with claims administrator.  meet with co-counsel re strategy in connection with objectors.  travel to NYC.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 1/9/2008 | 3.20 | 550.00 | 1,760.00 | 127057 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   preparation for conference call with co-counsel re appeal, claims issues.  conference call re same.  corr with co-counsel re claims status, issues.  corr with objector counsel re follow
   up, cy pres issue, claims status.  conv with defendants counsel re 9th circuit mediation call.  conv with co-counsel re settlement in related action

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 1/9/2008 | 0.60 | 635.00 | 381.00 | 127748 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Conf. DD re status of appeals and claims

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 1/10/2008 | 0.30 | 665.00 | 199.50 | 127021 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Conference with DD with respect to ninth circuit mediation and meeting for January 24 - 25, 2008

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 1/10/2008 | 4.50 | 550.00 | 2,475.00 | 127061 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   preparation for conference call with 9th circuit mediator.  conference call re same.  conv with co-counsel re strategy for mediation.  arrangements for meeting with co-counsel in
   advance of mediation.  conv with RSS, SS re same.  conv with JL re claims donations.  corr with co-counsel re results of conference call.  corr with claims administrator re claims
   issues, upcoming meeting.  additional arrangements re same.  conv with RSS re ethical, legal issues, necessity of research re same.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 1/10/2008 | 0.30 | 635.00 | 190.50 | 127766 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Conf. DD re appellate mediation session

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 1/11/2008 | 2.60 | 550.00 | 1,430.00 | 127065 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review docs in related settlement.  conv with claimant re same.  corr/conv with co-counsel re mediation issues, arrangements for attendance at meeting, mediation.  corr with
   co-counsel re meeting with claims administrator.  review materials in connection with same. review corr to mediator with service list.

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Zwerling, Schachter & Zwerling, LLP

Page 1 of 104
ProVantage WIP 14

# Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 1/11/2008 | 0.50 | 665.00 | 332.50 | 127260 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference with DD; conference with SS

Susan Salvetti, Esq. 1/11/2008 — 0.60 635.00 381.00 127774
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conf. RSS, DD re appeal issues/objection issues

Dan Drachler, Esq. 1/12/2008 — 5.50 550.00 3,025.00 127073
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparations for meeting with co-counsel, mediation. meet with RSS re same. research re same. travel to seattle.

Robert S. Schachter, Esq. 1/12/2008 — 0.80 665.00 532.00 127280
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference with DD in anticipation of meeting of plaintiffs counsel and court ordered 9th Circuit mediation scheduled for January 24-25, 2008

Dan Drachler, Esq. 1/14/2008 — 1.90 550.00 1,045.00 127127
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for meeting with claims administrator. preparation for meeting with co-counsel, mediation. conv with co-counsel re same. review docs in connection with same.

Dan Drachler, Esq. 1/15/2008 — 7.50 550.00 4,125.00 127200
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr re appellate mediation, appearances. preparation for meeting with claims administrator. corr with co-counsel re same. travel to FL.

Robert S. Schachter, Esq. 1/15/2008 — 4.50 665.00 2,992.50 127483
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference with CCS, DD, Tracy Moyers, Rick Sartori, Eric Miller, Tom Glenn with respect to issues in the Bar/Bri settlement; conference with DD and Tracy Moyers in preparation for Ninth Circuit mediation

Dan Drachler, Esq. 1/16/2008 — 8.00 550.00 4,400.00 127335
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
meet with claims administrator to address claims issues. meet with co-counsel re related issues.

Dan Drachler, Esq. 1/17/2008 — 8.50 550.00 4,675.00 127464
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re mediation issues. corr with co-counsel re claims administrator issues. travel to seattle.

Dan Drachler, Esq. 1/18/2008 — 2.70 550.00 1,485.00 127888
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conference call with co-counsel concerning appeal mediation, claims issues. research re same. conference call with co-counsel. initial prepartion for meeting with co-counsel. arrangements for attendance at mediation. conv with co-counsel re same.

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper          Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|
| Robert S. Schachter, Esq.1/18/2008 | 0.20 | 665.00 | 133.00 | 127977 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Participation in conference calls; telephone conf. w/DD in connection w/upcoming mediation

| Robert S. Schachter, Esq.1/18/2008 | 0.40 | 665.00 | 266.00 | 127992 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Review of memo from Rosemarie Rivas in anticipation of mediation on January 24, 2008

| Dan Drachler, Esq.     1/21/2008 | 1.20 | 550.00 | 660.00 | 127897 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    additional preparation for meeting with co-counsel, mediation. corr with RSS re same. corr with claims administrator re status.

| Dan Drachler, Esq.     1/22/2008 | 1.90 | 550.00 | 1,045.00 | 127899 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review reports from claims administrator. conv with RSS re upcoming meetings. review docs re same. corr with co-counsel re same.

| Robert S. Schachter, Esq.1/22/2008 | 0.40 | 665.00 | 266.00 | 128237 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Conference with JCZ; telephone with DD with respect to Ninth Circuit mediation

| Dan Drachler, Esq.     1/23/2008 | 3.50 | 550.00 | 1,925.00 | 128098 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparation for mediation, meeting with co-counsel. corr with co-counsel re documents for meetings. revisions to docs. review recent research. additional research re appellate issues

| Robert S. Schachter, Esq.1/23/2008 | 0.80 | 665.00 | 532.00 | 128242 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Telephone with DD; review of e-mails from various plaintiffs counsel; review of time; all in preparation for meeting of plaintiffs counsel on January 24, 2008

| Dan Drachler, Esq.     1/24/2008 | 11.50 | 550.00 | 6,325.00 | 128102 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparations for meeting with co-counsel re appellate issues, strategy. review objector filings. research re same. corr with counsel re mediation. travel to LA. meet with co-counsel re
    appellate strategy. conv with client re same.

| Robert S. Schachter, Esq.1/24/2008 | 8.20 | 665.00 | 5,453.00 | 128249 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Travel to Los Angeles and preparation for meeting with plaintiffs' counsel on January 24, 2008 and preparation for Ninth Circuit mediation; including conferences with Burt Finkelstein,
    Kendall Satterfield, Sidney Kanazawa and Tracy Moyer and DD

| Dan Drachler, Esq.     1/25/2008 | 13.00 | 550.00 | 7,150.00 | 128106 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    preparation for mediation. meet with co-counsel re same. attend mediation. meet with co-counsel. travel to seattle.

| Robert S. Schachter, Esq.1/25/2008 | 7.50 | 665.00 | 4,987.50 | 128683 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Preparation for and participation in Ninth Circuit mediation; conference with co-counsel subsequent to mediation

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 1/26/2008 | 8.00 | 665.00 | 5,320.00 | 128684 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Travel from mediation

| Dan Drachler, Esq. | 1/28/2008 | 0.80 | 550.00 | 440.00 | 128173 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review issues on appeal.  corr with co-counsel re mediation.

| Robert S. Schachter, Esq. | 1/28/2008 | 0.30 | 665.00 | 199.50 | 128253 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Review of e-mail from Sidney Kanazawa with respect to Ninth Circuit mediation; e-mail with DD

| Dan Drachler, Esq. | 1/29/2008 | 0.30 | 550.00 | 165.00 | 128286 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conv with co-counsel re appeal, claims issues.  conv with SS re appellate issues, results of mediation.

| Susan Salvetti, Esq. | 1/29/2008 | 0.20 | 635.00 | 127.00 | 128522 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

t/conf DD re: appellate mediation

| Dan Drachler, Esq. | 1/30/2008 | 2.20 | 550.00 | 1,210.00 | 128318 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

preparation for conference call with co-counsel re outstanding claim issues, appeal issues.  conference call re same.  review docs in connection with appeal.  review website in connection with updating.  conv with co-counsel re claims issues.  conv with class member re status.  conv with client re same. research re appellate issues

| Robert S. Schachter, Esq. | 1/30/2008 | 0.80 | 665.00 | 532.00 | 128696 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Preparation for and participation in conference call with Sidney Kanazawa, Tracy Moyers, Burt Finkelstein, Kendall Satterfield, Rosemary Rivas, DD and me with respect to issues concerning the mediation, the appeal, the website and tax returns

| Robert S. Schachter, Esq. | 1/30/2008 | 0.20 | 665.00 | 133.00 | 128703 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Review of affidavits in connection with possible motion expedited appeal

| Dan Drachler, Esq. | 1/31/2008 | 1.80 | 550.00 | 990.00 | 128321 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review appellate docs.  preparation of materials for updating website.  review corr re claims, appellate issues.  draft website language.  corr with co-counsel re same.  revisions to materials.  call to counsel for objector.  review appellate orders.

| Dan Drachler, Esq. | 2/1/2008 | 3.20 | 550.00 | 1,760.00 | 128388 |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Report Run: 11/11/2009  2:05:02PM

Page 1 of 104
ProVantage WIP 14

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

conv with objector counsel. review corr with mediator.  conv with co-counsel re same.  conv with objector counsel re same.  conv with RSS re status of appellate issues. conv with JL re  claim donation issues  corr with claims administrator re updating website.  revisions to website language.  preparation of docs for posting.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 2/1/2008 | 0.30 | 665.00 | 199.50 | 128585 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Telephone w/DD with respect to Sidney Kanazawa's letter to the ninth circuit mediator and the night mediator's response; conference w/DD with respect to his conversations with Scott Nelson

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/4/2008 | 1.00 | 550.00 | 550.00 | 128509 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with claims administrator re website updates, claims status.  conv with attorney re appeals.  review website re documents.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 2/5/2008 | 0.10 | 665.00 | 66.50 | 128728 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of various e-mails re: briefing schedule

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/5/2008 | 3.50 | 550.00 | 1,925.00 | 128861 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with counsel re appellate briefing.  conv with co-counsel re same.  conv with RSS re same.  review appellate rules re same.  research. revisions to website.  conv with claims administrator re revisions.  conv with co-counsel re website revisions.  corr with claims administrator re revisions, errors on website.  conv with class member re status.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 2/6/2008 | 0.50 | 665.00 | 332.50 | 128729 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Preparation for and participation in conference call with DD, Tracy Moyers, Kendall Satterfield, Rosemary Rivas discussing appeal strategy

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/6/2008 | 3.20 | 550.00 | 1,760.00 | 128864 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel re appellate issues, website, claims.  conference call re same.  corr with co-counsel re same.  conv with co-counsel re briefing schedule proposal.  conv with RSS, SS re same.  corr with claims administrator re additional revisions to website.  review same.  corr with claims administrator re tax return.  initial research re appellate issue.

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 2/6/2008 | 0.30 | 635.00 | 190.50 | 129164 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conf. DD re: appellate mediation issues

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/7/2008 | 1.50 | 550.00 | 825.00 | 128873 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
research re appellate issues.  conv with co-counsel re website revisions.  corr re appellate briefing.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/8/2008 | 1.60 | 550.00 | 880.00 | 128943 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| research re appellate issues.  corr with counsel re appellate briefing schedule. | | | | | |
| Robert S. Schachter, Esq. 2/8/2008 | | 0.20 | 665.00 | 133.00 | 129047 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of various emails re: briefing schedule | | | | | |
| Dan Drachler, Esq. | 2/11/2008 | 1.10 | 550.00 | 605.00 | 129308 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| research re recent cases.  corr with co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 2/13/2008 | 1.70 | 550.00 | 935.00 | 129317 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| preparation for conference call with co-counsel re appeals, potential for settlement, status of claims.  conference call with co-counsel re same. research re appeal issues. | | | | | |
| Paul Kleidman | 2/14/2008 | 7.30 | 365.00 | 2,664.50 | 129292 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Appeal research re: attorney misconduct. | | | | | |
| Dan Drachler, Esq. | 2/14/2008 | 0.60 | 550.00 | 330.00 | 129331 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with PK re research assignment.  additional research re appellate issues. | | | | | |
| Paul Kleidman | 2/15/2008 | 7.00 | 365.00 | 2,555.00 | 129291 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Appeal research re: attorney misconduct and preparation of memo. | | | | | |
| Dan Drachler, Esq. | 2/15/2008 | 1.90 | 550.00 | 1,045.00 | 129329 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with co-counsel re appellate issues.  review notice from 9th circuit re ecf registration.  registration for 9th circuit ecf.  corr with co-counsel re same. | | | | | |
| Paul Kleidman | 2/19/2008 | 8.30 | 365.00 | 3,029.50 | 129387 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Appeal research re: attorney misconduct and preparation of memo. | | | | | |
| Dan Drachler, Esq. | 2/19/2008 | 0.20 | 550.00 | 110.00 | 130805 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| corr with co-counsel re appeal issues, conference call. | | | | | |
| Dan Drachler, Esq. | 2/20/2008 | 1.40 | 550.00 | 770.00 | 130806 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review memo re appellate issue.  additional research re same.  conv with co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 2/21/2008 | 0.60 | 550.00 | 330.00 | 130814 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| | | | | research re appellate issues. | |
| Dan Drachler, Esq. | 2/26/2008 | 1.70 | 550.00 | 935.00 | 130824 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   additional research re appellate issues.  conv with co-counsel re same.  review settlement issues.  preparation for conference call with co-counsel.

| Robert S. Schachter, Esq. | 2/27/2008 | 0.80 | 665.00 | 532.00 | 130457 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Preparation for and participation in conference call with Sidney Kanazawa, Tracy Moyers, Burt Finkelstein, Rosemary Rivas, Kendall Satterfield and DD with respect to issues
   surrounding mediation on the appeal, preparation of appellate brief and the claims process

| Dan Drachler, Esq. | 2/27/2008 | 2.50 | 550.00 | 1,375.00 | 130826 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conference call with co-counsel re appellate issues, possible settlement strategies.  additional research re same.  conv with co-counsel re same.

| Dan Drachler, Esq. | 2/28/2008 | 0.30 | 550.00 | 165.00 | 131661 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   corr with co-counsel re mediation, appellate research.  review research memo.

| Dan Drachler, Esq. | 2/29/2008 | 3.60 | 550.00 | 1,980.00 | 131709 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   additional research re appellate issues.  revisions to memo re same.  corr with co-counsel re appellate issues, claims issues. conv with class member re status.

| Dan Drachler, Esq. | 3/3/2008 | 1.30 | 550.00 | 715.00 | 131715 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review research memos, cases.  conv with claims administrator re defendants' request for report.

| Robert S. Schachter, Esq. | 3/5/2008 | 0.40 | 665.00 | 266.00 | 130465 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Preparation for and participation in conference call with Burt Finkelstein, Sidney Kanazawa, DD and Kendall Satterfield with respect to continued mediation

| Dan Drachler, Esq. | 3/5/2008 | 1.50 | 550.00 | 825.00 | 132887 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conference call with co-counsel re appellate issues.  review research memos. additional research.  review order from 9th cir. corr with PK re same, appearance.

| Robert S. Schachter, Esq. | 3/6/2008 | 0.10 | 665.00 | 66.50 | 130927 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Review of e-mail from Sidney Kanazawa with respect to public citizens

| Dan Drachler, Esq. | 3/7/2008 | 0.40 | 550.00 | 220.00 | 132897 |

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review additional research memo.  additional research re appellate issues.  corr with co-counsel re potential settlement issues. | | | | | |
| Dan Drachler, Esq. | 3/11/2008 | 1.10 | 550.00 | 605.00 | 133486 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| conv with co-counsel re appellate issues.  conv with class member re status.  prep for conference call with co-counsel. | | | | | |
| Paul Kleidman | 3/12/2008 | 3.20 | 365.00 | 1,168.00 | 130857 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review correspondence from co-counsel.  Prepare notice of appearance. | | | | | |
| Robert S. Schachter, Esq. | 3/12/2008 | 0.40 | 665.00 | 266.00 | 131239 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Preparation for and participation in conference call with DD, Tracy Moyers, Burt Finkelstein, Kendall Satterfield, Rosemary Rivas with respect to appeal issues | | | | | |
| Dan Drachler, Esq. | 3/12/2008 | 1.20 | 550.00 | 660.00 | 133488 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| conference call with co-counsel re appellate issues.  corr with co-counsel re potential settlement issues, strategy re same.  corr with PK re appearances in 9th circuit.  review doc re same. | | | | | |
| Robert S. Schachter, Esq. | 3/15/2008 | 1.80 | 665.00 | 1,197.00 | 131253 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of memo prepared by Darryl Menthe regarding incentive awards; review of memo prepared by Kendall Satterfield with respect to conflict  issues; review of memo prepared by PK with respect to conflict  issues; review of memo by Rosemary Rivas concerning protective order and access to documents; review of memo prepared by PK with regard to McGuireWoods alleged misconduct; review of the decision of Wyly v. Milberg Weiss | | | | | |
| Dan Drachler, Esq. | 3/17/2008 | 0.60 | 550.00 | 330.00 | 133497 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| corr with co-counsel re status.  research re recent cases. | | | | | |
| Dan Drachler, Esq. | 3/18/2008 | 0.70 | 550.00 | 385.00 | 133500 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| conv with claimant re status, appeal.  corr with co-counsel re conference call, outstanding issues. | | | | | |
| Dan Drachler, Esq. | 3/19/2008 | 1.20 | 550.00 | 660.00 | 133505 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| corr with defendants' counsel re filing in 9th circuit.  corr with PK, RSS re same.  review docket.  corr with co-counsel re same.  corr with co-counsel re potential settlement, status of claims.  review claims progress. | | | | | |
| Robert S. Schachter, Esq. | 3/20/2008 | 0.10 | 665.00 | 66.50 | 131579 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of e-mail from Sidney Kanazawa with respect to objectors. | | | | | |
| Paul Kleidman | 3/20/2008 | 0.30 | 365.00 | 109.50 | 131805 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Correspondence with co-counsel and conference call with 9th circuit re: incorrect filing of notice of appearance. | | | | | |
| Dan Drachler, Esq. | 3/24/2008 | 0.30 | 550.00 | 165.00 | 134340 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with co-counsel re appellate issues.  arrangements for conference call | | | | | |
| Paul Kleidman | 3/25/2008 | 0.30 | 365.00 | 109.50 | 131793 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Conference call with co-counsel re: appeal. | | | | | |
| Dan Drachler, Esq. | 3/25/2008 | 1.50 | 550.00 | 825.00 | 134343 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| preparation for conference call with co-counsel re research issues, appellate briefs.  conference call re same.  review research memo.  corr with objector counsel re service issues.<br>conv with PK re appearance. | | | | | |
| Paul Kleidman | 3/26/2008 | 0.20 | 365.00 | 73.00 | 131858 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Calls to the 9th Circuit re: error in filing of notice of appearance and discussion with DD. | | | | | |
| Robert S. Schachter, Esq. | 3/26/2008 | 0.10 | 665.00 | 66.50 | 132659 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of news article regarding Ninth Circuit opinion regarding Judge Real; e-mail to co-counsel | | | | | |
| Robert S. Schachter, Esq. | 3/26/2008 | 0.30 | 665.00 | 199.50 | 132660 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of e-mail from Tracy Moyers; conference with DD with respect to motion to sign on to Rodriguez Protective Order filed by Elliott Disner in the Stetson case | | | | | |
| Robert S. Schachter, Esq. | 3/26/2008 | 0.20 | 665.00 | 133.00 | 132675 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review and revision of objection to Elliott Disner's request to sign on to the protective order in the Rodriguez case; e-mail with co-counsel | | | | | |
| Dan Drachler, Esq. | 3/26/2008 | 0.90 | 550.00 | 495.00 | 134346 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| appellate research issues.  corr with objector counsel re appeal. | | | | | |
| Dan Drachler, Esq. | 3/26/2008 | 0.50 | 550.00 | 275.00 | 134349 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| corr with co-counsel re filing in related action, strategy re same. | | | | | |
| Paul Kleidman | 3/27/2008 | 0.20 | 365.00 | 73.00 | 131910 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Conference calls with co-counsel. | | | | | |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 3/27/2008 | 0.30 | 365.00 | 109.50 | 131911 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference re: appellants extension request and follow-up research.

| Robert S. Schachter, Esq. | 3/27/2008 | 0.30 | 665.00 | 199.50 | 131951 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of e-mails with respect to service of briefs and appendix and request of certain appellants for a 14 day extension; conference with DD

| Robert S. Schachter, Esq. | 3/27/2008 | 0.50 | 665.00 | 332.50 | 131952 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Exchange of e-mails with co-counsel and conference with co-counsel with respect to certain objectors' requests for 14 day extension

| Dan Drachler, Esq. | 3/27/2008 | 0.80 | 550.00 | 440.00 | 131982 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re appellants' briefs, request for extension.  review 9th circuit rules.  conv with RSS, PK re same.  conf call with co-counsel re same

| Dan Drachler, Esq. | 3/28/2008 | 1.50 | 550.00 | 825.00 | 131978 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr with 9th circuit mediator.  corr with co-counsel re extension issues.  conv with co-counsel re same.  review brief of objector re extenstion.  conv/corr with co-counsel re same.

| Robert S. Schachter, Esq. | 3/28/2008 | 0.30 | 665.00 | 199.50 | 132706 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference with DD

| Robert S. Schachter, Esq. | 3/28/2008 | 0.30 | 665.00 | 199.50 | 132712 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and exchange of e-mails with respect to certain objectors request for an extension of time to file a brief and resolution of that request

| Dan Drachler, Esq. | 3/29/2008 | 1.30 | 550.00 | 715.00 | 131977 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review draft of opposition to extension.  research re same.  revisions to brief.  corr with co-counsel re same.

| Robert S. Schachter, Esq. | 3/29/2008 | 0.30 | 665.00 | 199.50 | 132716 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Revision of opposition to motion for extension; e-mail wtih co-counsel

| Robert S. Schachter, Esq. | 3/29/2008 | 0.70 | 665.00 | 465.50 | 132718 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and response to various e-mail respecting opposition to motion for extension; review and revision of opposition of motion for extension

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/30/2008 | 0.50 | 550.00 | 275.00 | 134350 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   revisions to opposition to extension.  corr with co-counsel re same.

| Paul Kleidman | 3/31/2008 | 0.80 | 365.00 | 292.00 | 132064 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review Gaudet et al appeal brief.

| Robert S. Schachter, Esq. | 3/31/2008 | 0.30 | 665.00 | 199.50 | 133052 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Revision of opposition to motion by certain appellants' for extension; e-mail with co-counsel

| Robert S. Schachter, Esq. | 3/31/2008 | 1.10 | 665.00 | 731.50 | 133067 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review of certain appellants merits opening briefs; conference with DD and PK

| Dan Drachler, Esq. | 3/31/2008 | 3.50 | 550.00 | 1,925.00 | 134352 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   corr with co-counsel re filing of briefs, extension request, strategy.  initial review of objectors' briefs.  conv with PK, RSS re same.

| Paul Kleidman | 4/1/2008 | 1.20 | 365.00 | 438.00 | 132065 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review Feldman and Schneider appeal briefs.

| Dan Drachler, Esq. | 4/1/2008 | 1.60 | 550.00 | 880.00 | 134357 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review appellate materials.  corr with co-counsel re filed briefs, request for extension. review docs re same.

| Paul Kleidman | 4/4/2008 | 0.90 | 365.00 | 328.50 | 132776 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Conference call with co-counsel.

| Robert S. Schachter, Esq. | 4/4/2008 | 1.10 | 665.00 | 731.50 | 133102 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Preparation for and participation in conference call with Sidney Kanazawa, Tracy Moyers, Kendall Satterfield, Rosemary Rivas and DD with respect to various appeal assignments and
      the new briefing schedule

| Dan Drachler, Esq. | 4/4/2008 | 3.10 | 550.00 | 1,705.00 | 134362 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review cases in connection with appeal, additional research.  conf call with co-counsel re opposition briefs, research assignments.  conv with PK re same.  research.

| Paul Kleidman | 4/7/2008 | 0.30 | 365.00 | 109.50 | 132777 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Conference call with DD.

**Zwerling, Schachter & Zwerling, LLP**

By: Donald R. Lanier

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/7/2008 | 0.70 | 550.00 | 385.00 | 134730 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| corr, conv with co-counsel re motion to dismiss in related action.  conv with client re status. | | | | | |
| Dan Drachler, Esq. | 4/8/2008 | 1.10 | 550.00 | 605.00 | 134736 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| conv with PK re response.  research re same.  conv with claims administrator re claims issues. | | | | | |
| Paul Kleidman | 4/10/2008 | 4.30 | 365.00 | 1,569.50 | 133020 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Research and drafting for appeal. | | | | | |
| Robert S. Schachter, Esq. | 4/11/2008 | 0.30 | 665.00 | 199.50 | 132980 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of recent appellate filings. | | | | | |
| Paul Kleidman | 4/11/2008 | 7.30 | 365.00 | 2,664.50 | 133021 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Research and drafting for appeal. | | | | | |
| Robert S. Schachter, Esq. | 4/11/2008 | 0.10 | 665.00 | 66.50 | 133275 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of e-mail with respect to updating script | | | | | |
| Dan Drachler, Esq. | 4/11/2008 | 0.80 | 550.00 | 440.00 | 134752 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| research re appeal.  review 9th circuit doc, filings.  corr with co-counsel re same. | | | | | |
| Paul Kleidman | 4/14/2008 | 8.30 | 365.00 | 3,029.50 | 133022 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Research and drafting for appeal. | | | | | |
| Paul Kleidman | 4/15/2008 | 7.00 | 365.00 | 2,555.00 | 133518 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Research and drafting for appeal. | | | | | |
| Robert S. Schachter, Esq. | 4/16/2008 | 0.90 | 665.00 | 598.50 | 133441 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Preparation for and participation in conference call with Tracy Moyers, Syd Kanazawa, Kendall Satterfield, Rosemary Rivas with respect to research findings in connection with the | | | | | |
| appeal; conference with PK with respect to research on potential conflicts as a result of the retainer agreement | | | | | |
| Paul Kleidman | 4/16/2008 | 8.20 | 365.00 | 2,993.00 | 133519 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Research and drafting for appeal. | | | | | |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 4/16/2008 | 0.30 | 365.00 | 109.50 | 133522 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference call with co-counsel re: appeal.

| Dan Drachler, Esq. | 4/16/2008 | 3.20 | 550.00 | 1,760.00 | 135183 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re appellate strategy, additional briefs.  review additional filed briefs.  conv with co-counsel re same. review cases.  research re same.

| Paul Kleidman | 4/17/2008 | 8.40 | 365.00 | 3,066.00 | 133520 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Research and drafting for appeal.

| Dan Drachler, Esq. | 4/17/2008 | 1.50 | 550.00 | 825.00 | 135186 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review appellants' cases, briefs.  conv with co-counsel re same.  review contact from counsel re case.  corr with RSS, JL re same.  initial review of opposition section

| Robert S. Schachter, Esq. | 4/18/2008 | 0.80 | 665.00 | 532.00 | 133465 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and revision of section on the incentive that was in conflict; conference with PK

| Paul Kleidman | 4/18/2008 | 5.30 | 365.00 | 1,934.50 | 133521 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Research and drafting for appeal.

| Dan Drachler, Esq. | 4/18/2008 | 4.20 | 550.00 | 2,310.00 | 135190 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review, revise section for brief.  review other research.  conv with defendants' counsel re appellate issues.  arrangement for conf call re same.  conv with co-counsel re appellate brief.
research re same.

| Robert S. Schachter, Esq. | 4/19/2008 | 0.60 | 665.00 | 399.00 | 133558 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of research memos

| Dan Drachler, Esq. | 4/20/2008 | 1.50 | 550.00 | 825.00 | 135195 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review draft research memos, brief sections.  corr with co-counsel re schedule for briefing, strategy.  research

| Dan Drachler, Esq. | 4/21/2008 | 1.10 | 550.00 | 605.00 | 135199 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
additional review, research re appellate briefs.  conv with co-counsel re same.

| Robert S. Schachter, Esq. | 4/22/2008 | 1.10 | 665.00 | 731.50 | 133651 |
|---|---|---|---|---|---|

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Review of various research memoranda prepared by co-counsel; telephone with DD

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/22/2008 | 1.80 | 550.00 | 990.00 | 135203 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

additional research, review in connection with opposition brief.  conference call with defendants' counsel re appellate issues. conv with co-counsel re same.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Paul Kleidman | 4/23/2008 | 0.50 | 365.00 | 182.50 | 133840 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Group call re: appeal.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/23/2008 | 2.10 | 550.00 | 1,155.00 | 135209 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

preparation for conference call with co-counsel. conf call re appellate briefing, report on call with defendants' counsel, claims issues.  additional research re same.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/24/2008 | 1.50 | 550.00 | 825.00 | 135216 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

corr with claims administrator re potential supplement of record, status of review.  research re appellate issues.  conv with co-counsel re same.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Willy T. Gonzalez | 4/28/2008 | 0.90 | 195.00 | 175.50 | 133957 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

spoke w/PK re project to look for information on attys/firms objecting to settlement; went onto westlaw and began looking for cases objectors have been in

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/30/2008 | 1.10 | 550.00 | 605.00 | 135234 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

research re appellate issues.  call to claims administrator re status.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 5/1/2008 | 0.60 | 550.00 | 330.00 | 135238 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

review 9th cir docket.  corr with RSS re same.  conv with co-counsel re briefing issues.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 5/2/2008 | 0.60 | 550.00 | 330.00 | 135241 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

call to claims administration re status of audit, related issues.  conv with co-counsel re same.  arrangments for call with administrator update.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 5/5/2008 | 0.90 | 550.00 | 495.00 | 135249 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

conv with co-counsel re appellate filing.  review docket.  corr with RSS re same.  review corr re supplementing record. additional research

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 5/6/2008 | 0.60 | 550.00 | 330.00 | 134774 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| conv with co-counsel re arrangments for final drafting, filing of appellate brief.  arrangements re same. | | | | | |
| Robert S. Schachter, Esq. | 5/6/2008 | 0.10 | 665.00 | 66.50 | 135281 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of e-mail from Rosemary Rivas with respect to motion to have administrators affidavit | | | | | |
| Paul Kleidman | 5/7/2008 | 0.50 | 365.00 | 182.50 | 134607 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Research re: motion to supplement record on appeal. | | | | | |
| Dan Drachler, Esq. | 5/7/2008 | 2.90 | 550.00 | 1,595.00 | 134768 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| preparation for conference call with co-counsel re appellate issues.  conference call re same.  review draft brief.  research. conv with PK re same.  conv with claims administrator re status.  revisions to telephone script. | | | | | |
| Robert S. Schachter, Esq. | 5/7/2008 | 0.60 | 665.00 | 399.00 | 135291 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Preparation for and participation in conference call with Sidney Kanazawa, Tracy Moyers, Kendall Satterfield, Rosemary Rivas and DD with respect to finalization of brief | | | | | |
| Dan Drachler, Esq. | 5/8/2008 | 2.40 | 550.00 | 1,320.00 | 134683 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| prep for call re final claims numbers, supplementing record.  conv with co-counsel re revisions to brief. revisions to schedule for finalizing brief.  conf call with claims administrator, co-counsel re claims audits, telephone script.  revisions to telephone script.  review draft brief. conv with co-counsel re same. | | | | | |
| Robert S. Schachter, Esq. | 5/8/2008 | 0.20 | 665.00 | 133.00 | 135320 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Review of e-mail with respect to new telephone script for the class call center; e-mail with DD | | | | | |
| Willy T. Gonzalez | 5/9/2008 | 4.10 | 195.00 | 799.50 | 134725 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| spoke w/PK; worked on researching attorneys objecting to settlement approval, downloaded cases from westlaw where they objected to other settlements | | | | | |
| Dan Drachler, Esq. | 5/9/2008 | 0.70 | 550.00 | 385.00 | 134765 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conv with PK re appellate brief.  conv with RSS re same.  review modified telephone hotline.  corr with claims administrator, co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 5/10/2008 | 1.50 | 550.00 | 825.00 | 134757 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review draft brief.  review cases re same | | | | | |
| Robert S. Schachter, Esq. | 5/12/2008 | 1.30 | 665.00 | 864.50 | 134796 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Review and revision of draft of opening brief for the approval of the settlement | | | | | |
| Robert S. Schachter, Esq.5/12/2008 | | 2.40 | 665.00 | 1,596.00 | 134859 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Tel. w/DD; conf w/PK; review and revision of opposition brief to the objectors' opening brief appealing the approval of the settlement | | | | | |
| Dan Drachler, Esq. | 5/12/2008 | 3.00 | 550.00 | 1,650.00 | 135179 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review brief, cases.  revisions re same.  conv with PK, RSS re same.  conv with claims administrator re claims process.  review issues re record. | | | | | |
| Hillary Sobel, Esq. | 5/13/2008 | 0.50 | 525.00 | 262.50 | 134964 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| conf w/pk re: supp appeals record; review udc files | | | | | |
| Paul Kleidman | 5/13/2008 | 3.80 | 365.00 | 1,387.00 | 134988 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Drafting of motion to supplement record. | | | | | |
| Dan Drachler, Esq. | 5/13/2008 | 4.10 | 550.00 | 2,255.00 | 135174 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| revisions to appellate papers.  research re same.  additional revisions.  conv with co-counsel re same.  corr with co-counsel re same.  conv with claims administrator, co-counsel re | | | | | |
| conference call to discuss potential supplementation of record, audit process. | | | | | |
| Paul Kleidman | 5/14/2008 | 0.50 | 365.00 | 182.50 | 134987 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Conference call with co-counsel re: appeal brief. | | | | | |
| Paul Kleidman | 5/14/2008 | 0.40 | 365.00 | 146.00 | 134989 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Drafting motion to supplement record. | | | | | |
| Willy T. Gonzalez | 5/14/2008 | 6.30 | 195.00 | 1,228.50 | 134995 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| continued researching attorneys objecting to settlement approval, downloaded cases from westlaw where they objected to other settlements; downloaded and printed out cases and | | | | | |
| prepared detailed memo on findings and gave to PK | | | | | |
| Robert S. Schachter, Esq.5/14/2008 | | 0.70 | 665.00 | 465.50 | 135086 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Prep for and participation in conf. w/ Tracy Moyers, Mike McLellan, DD and PK re: draft of opposition brief to the opening brief of appellants' appeal in connection with the approval | | | | | |
| settlement | | | | | |
| Dan Drachler, Esq. | 5/14/2008 | 4.20 | 550.00 | 2,310.00 | 135170 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call re opposition brief.  conference call re same.  research re appellate issues.  conference call with claims administrator re status of claims process, related
issues.  review draft brief re supplementing record.  conv with co-counsel re same.  arrangements re finalizing brief.  research re appellate printers.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 5/16/2008 | 2.50 | 550.00 | 1,375.00 | 135166 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review draft opposition.  corr with defendants' counsel re briefing.  review research re appellate issues.

| Robert S. Schachter, Esq. | 5/16/2008 | 0.90 | 665.00 | 598.50 | 135319 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of revision of draft of brief in opposition to objectors' briefs and appealing of order approving settlement

| Dan Drachler, Esq. | 5/19/2008 | 1.20 | 550.00 | 660.00 | 135330 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with co-counsel re revisions to brief, defendants' brief, meeting in LA.  arrangements re same.  conv with PK re revisions to brief.  corr with defendants' counsel re briefing.  corr
with RSS re revisions to brief.  review briefs in connection with preparation of next draft.

| Robert S. Schachter, Esq. | 5/19/2008 | 1.00 | 665.00 | 665.00 | 135896 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of latest version of the opposition brief to the opening brief filed by the objectors from the order approving settlement; revisions to opposition brief

| Dan Drachler, Esq. | 5/20/2008 | 14.50 | 550.00 | 7,975.00 | 135500 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
revisions to draft brief.  travel to LA.  meet with co-counsel to prepare brief, record, appellate filing.  research re same.

| Robert S. Schachter, Esq. | 5/20/2008 | 0.50 | 665.00 | 332.50 | 135899 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of draft of appeal brief; review of e-mail from co-counsel

| Dan Drachler, Esq. | 5/21/2008 | 14.00 | 550.00 | 7,700.00 | 135503 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
additional research, revisions re brief.  meet with co-counsel re same.  arrangements re printing and filing papers.  corr with co-counsel.

| Robert S. Schachter, Esq. | 5/21/2008 | 1.80 | 665.00 | 1,197.00 | 135846 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Tel. w/DD; tel. w/Sidney Kanazawa; revision of opposition brief to the objectors' opening briefs appealing from the order approving settlements

| Dan Drachler, Esq. | 5/22/2008 | 14.00 | 550.00 | 7,700.00 | 135506 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
additional drafting, revisions, research re appellate brief.  conv with defendants' counsel re same.  arrangements re printing, filing, record and brief.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 5/23/2008 | 5.80 | 550.00 | 3,190.00 | 135512 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re finalizing brief and record.  conv with appellate printers re same.  review final brief.  review draft of defendants' brief.  review cases re same. conv with counsel
re same. travel to seattle

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 5/27/2008 | 1.00 | 550.00 | 550.00 | 135656 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review filed brief.  review defendants' brief.  conv with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 5/28/2008 | 0.60 | 550.00 | 330.00 | 135687 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conf call with co-counsel re appellate issues.  conference call re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 5/28/2008 | 0.40 | 665.00 | 266.00 | 135834 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for conference call with DD, Sidney Kanazawa, Tracy Moyer, Rosemarie Rivas and Kendall Satterfield

| | | | | | |
|---|---|---|---|---|---|
| Willy T. Gonzalez | 5/30/2008 | 0.20 | 195.00 | 39.00 | 135943 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
read article forwarded by RSS re settlement objectors and went onto westlaw to download decision cited in article and emailed to him

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 6/6/2008 | 1.40 | 365.00 | 511.00 | 136496 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Research re: objectors in Park action.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/6/2008 | 4.50 | 550.00 | 2,475.00 | 136517 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with claims administrator re declaration in Park.  corr with co-counsel re same.  corr with defendants' counsel re same. review declaration.  corr with defendants' counsel,
co-counsel, claims administrator re same.  conv with co-counsel re same.  conv with RSS re same.  conv with PK re docket in Park action.  review order in Park, list of objectors.  corr
with defendants, claims administrator, plaintiffs' counsel in Park re declaration, issues related thereto.  revisions to proposed declaration.  conv with plaintiffs' counsel in Park re same.
review docket in Park, review objector papers.  conv with co-counsel re objectors, revised papers.  corr re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/6/2008 | 0.20 | 665.00 | 133.00 | 137501 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of e-mail from DD with respect to issues concerning the Park Action

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/6/2008 | 0.20 | 665.00 | 133.00 | 137576 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD with respect to implications on Park case

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/10/2008 | 0.30 | 550.00 | 165.00 | 141877 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr, conv with co-counsel re status of related action, topics for conference call.  update client re status.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/13/2008 | 0.40 | 550.00 | 220.00 | 141891 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conv, corr with counsel re issues on appeal, individual objectors appearing in different actions.

| Dan Drachler, Esq. | 6/16/2008 | 1.80 | 550.00 | 990.00 | 144475 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  review reply briefs.  corr with co-counsel re same.  conv with co-counsel re same.  conv with class member re status.

| Dan Drachler, Esq. | 6/17/2008 | 1.10 | 550.00 | 605.00 | 144480 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  corr with RSS re status of appeals, claims issues, conference call.  review additional reply brief.  corr with co-counsel re issues for conference call

| Robert S. Schachter, Esq. | 6/18/2008 | 1.40 | 665.00 | 931.00 | 137546 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Preparation for and participation in conference call with Burt Finkelstein, Rosemary Rivas, L. Kendall Satterfield, DD, Sidney Kanazawa, and Tracy Moyers with respect to reply briefs
  and procedure with respect expediting appeal and resolving appeals

| Dan Drachler, Esq. | 6/18/2008 | 1.70 | 550.00 | 935.00 | 144485 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  prep for conference call with co-counsel re reply briefs, claims issues.  conference call re same.  review issues addressed in replies.  conv with co-counsel re same, next steps,
  potential for expediting argument.

| Dan Drachler, Esq. | 6/19/2008 | 0.60 | 550.00 | 330.00 | 144491 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conv with counsel re appellate issues.  corr with co-counsel.

| Dan Drachler, Esq. | 6/24/2008 | 0.30 | 550.00 | 165.00 | 144566 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conv with co-counsel re conference call.  review corr re same.  conv with class member re status

| Robert S. Schachter, Esq. | 6/25/2008 | 0.60 | 665.00 | 399.00 | 137911 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Preparation for and participation in conference call with Burt Finkelstein, Rosemarie Rivas, Tracy Moyer and DD with respect to status of appeal

| Dan Drachler, Esq. | 6/25/2008 | 1.10 | 550.00 | 605.00 | 159916 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  review material in connection with potential plan dealing with appellate objectors.  prep for conference call with co-counsel. conf call with co-counsel re appeal issues. arrangements for
  additional conf call.

| Robert S. Schachter, Esq. | 6/27/2008 | 0.50 | 665.00 | 332.50 | 137975 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Prep for and participation in conf call w/Sid Kanazawa, Tracy Moyer, Darrel Menthe, L. Kendall Satterfield, Rosemarie Rivas,

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

#### Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Burt Finkelstein and DD | | | | | |

Dan Drachler, Esq.　6/27/2008　0.80　550.00　440.00　159932
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
　preparation for conference call with co-counsel re strategy on appeal, potential settlement.  review materials re same. conference call re same.  conv with co-counsel re appellate
　issues.

Dan Drachler, Esq.　7/1/2008　0.40　550.00　220.00　159938
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
　corr with co-counsel re settlement in circuit court. research re same.

Robert S. Schachter, Esq.7/2/2008　0.20　665.00　133.00　138186
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
　Review of e-mail from Sidney Kanazawa with respect to analysis of ninth circuit's ability to rule on arguments raised by settled appellants

Dan Drachler, Esq.　7/2/2008　0.60　550.00　330.00　159946
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
　review cases in connection with settlement options. corr with co-counsel re same.  conv with co-counsel re same.

Robert S. Schachter, Esq.7/9/2008　0.40　665.00　266.00　138830
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
　Preparation for and participation in conference call with Burt Finkelstein, Tracy Moyers, Sidney Kanazwa and DD with respect to motion for expedited hearing

Dan Drachler, Esq.　7/9/2008　1.30　550.00　715.00　159966
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
　preparation for conference call with co-counsel re potential settlement issues, claims status.  conference call re same. research re same.

Robert S. Schachter, Esq.7/17/2008　0.10　665.00　66.50　139025
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
　Review of e-mail from Tracy Moyer with respect to status report from CCS on claims

Dan Drachler, Esq.　7/23/2008　1.30　550.00　715.00　159985
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
　preparation for conference call with co-counsel re appellate issues, potential settlement.  conf call re same.  conv with class members re status.  review claims issues.

Dan Drachler, Esq.　7/28/2008　1.30　550.00　715.00　160001
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
　review recent articles re J. Real.  corr with co-counsel re same.  review class inquiries.  conv with co-counsel re responses. review additional claims info.  conv with co-counsel re
　same.

Dan Drachler, Esq.　7/29/2008　1.40　550.00　770.00　160005
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| class member inquiries.  corr with claims administrator re website issues.  conv with co-counsel re same, status of issues. | | | | | |
| Dan Drachler, Esq.   7/30/2008 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | 0.70 | 550.00 | 385.00 | 160009 |
| corr with co-counsel re class member inquiry.  conv with class member re status.  review website re same. | | | | | |
| Dan Drachler, Esq.   7/31/2008 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | 0.30 | 550.00 | 165.00 | 139758 |
| corr with claims administrator re updating website. review website.  review docs to upload | | | | | |
| Dan Drachler, Esq.   8/5/2008 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | 0.50 | 550.00 | 275.00 | 140077 |
| research re recent decisions.  conv with class member re status. | | | | | |
| Dan Drachler, Esq.   8/6/2008 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | 1.00 | 550.00 | 550.00 | 141062 |
| review recent articles re judge, parties.  conference call re claims review issues, status, strategy re appeal | | | | | |
| Dan Drachler, Esq.   8/7/2008 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | 0.30 | 550.00 | 165.00 | 140274 |
| corr with co-counsel re issues surrounding motion to expedite.  conv with class member re appellate status. | | | | | |
| Dan Drachler, Esq.   8/13/2008 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | 0.20 | 550.00 | 110.00 | 140489 |
| review corr, memos re claims/appellate issues. | | | | | |
| Dan Drachler, Esq.   8/20/2008 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | 1.50 | 550.00 | 825.00 | 141037 |
| preparation for conference call with co-counsel.  review draft deficiency letters.  review materials re expediting appeals. conference call re same.  review cases re objectors' actions. | | | | | |
| Dan Drachler, Esq.   8/26/2008 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | 0.60 | 550.00 | 330.00 | 141512 |
| review recent cases re appellate issues.  corr with co-counsel re conference call, claims issues. | | | | | |
| Dan Drachler, Esq.   8/27/2008 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | 1.50 | 550.00 | 825.00 | 141356 |
| preparation for conference call with co-counsel.  conf call re motions to supplement/expedite.  review draft deficiency letters. revisions re same. review recent cases | | | | | |
| Robert S. Schachter, Esq. 8/27/2008 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | 0.20 | 665.00 | 133.00 | 141399 |
| Review of various letters with respect to administration | | | | | |
| Robert S. Schachter, Esq. 8/28/2008 | | 0.20 | 665.00 | 133.00 | 141410 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

## Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Review of deficiency letters; e-mail to co-counsel and CCS with respect to approach for late claims

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/29/2008 | 0.60 | 550.00 | 330.00 | 141500 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   review draft motion to supplement the record.  conv with co-counsel re same.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/2/2008 | 0.70 | 550.00 | 385.00 | 141662 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with co-counsel re status of motion papers, conference call.  conv with co-counsel re strategy in connection with potential for settlement with objector.  research re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/5/2008 | 0.50 | 550.00 | 275.00 | 141870 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   initial review of cases in connection with motions to expedite, supplement.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/5/2008 | 2.90 | 665.00 | 1,928.50 | 142244 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Review and revision of motion expedited appeal and declaration of Richard Sartory in support of motion expedited appeal; e-mail with co-counsel

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/8/2008 | 0.30 | 550.00 | 165.00 | 141962 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   conv with RSS re revisions to motion papers.  revisions re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/9/2008 | 2.50 | 550.00 | 1,375.00 | 142034 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   revisions to motion papers.  conv with RSS re same.  conv with PK re status. review current news re Judge, appellate issues.  corr with co-counsel re appellate papers.  research re
   same.  review additional materials in connection with claims

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/9/2008 | 0.70 | 665.00 | 465.50 | 142264 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Review and revision of motion for expedited appeal; review and revision of motion to supplement records; conference with DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/10/2008 | 1.20 | 550.00 | 660.00 | 142068 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

   prep for conference call with co-counsel re appellate motions, related issues.  conference call re same.  conv with co-counsel re claims issues.  review reports re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 9/10/2008 | 0.60 | 665.00 | 399.00 | 142268 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
   Preparation for and participation in conference call with Sidney Kanazawa, Tracy Moyer, Kendall Satterfield, Burt Finkelstein and DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/11/2008 | 0.20 | 550.00 | 110.00 | 142104 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| review revised appellate papers.  corr with co-counsel re revisions to declaration, contact with claims administrator | | | | | |
| Dan Drachler, Esq.  9/17/2008 | | 1.30 | 550.00 | 715.00 | 142748 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| preparation for conference call with co-counsel re appellate motions, objector issues, claims issues.  conference call re same.  follow-up re same. | | | | | |
| Dan Drachler, Esq.  9/18/2008 | | 0.40 | 550.00 | 220.00 | 142745 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| review class member inquiries. conv with claims administrator re same.  review draft deficiency letters, related papers. | | | | | |
| Dan Drachler, Esq.  9/19/2008 | | 0.80 | 550.00 | 440.00 | 142739 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| revisions re appellate motions, declarations.  review related materials conv with counsel re same. | | | | | |
| Dan Drachler, Esq.  9/23/2008 | | 0.80 | 550.00 | 440.00 | 144003 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| preparations for conference call with co-counsel re appellate motions, claims issues.  review agenda re same.  conv with co-counsel re same. | | | | | |
| Robert S. Schachter, Esq.9/24/2008 | | 0.70 | 665.00 | 465.50 | 142933 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Preparation for and participation in conference call with DD, Rosemary Rivas, Tracy Moyer, Kendall Satterfield and Sidney Kanazawa with respect to expedited appeal and other issues related to the settlement | | | | | |
| Dan Drachler, Esq.  9/24/2008 | | 2.20 | 550.00 | 1,210.00 | 142938 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| prep for conference call with co-counsel re appellate motions, claims issues. conf call re same.  prep for conf call with claims administrator re open issues.  review additional materials re declarations, motions.  corr with claims administrator, co-counsel re same. | | | | | |
| Dan Drachler, Esq.  9/25/2008 | | 2.70 | 550.00 | 1,485.00 | 143997 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| corr with claims administrator re statistics for declarations.  research re same.  conv with claims administrator re same.  revisions to papers.  corr with co-counsel re same, additonal outstanding issues. | | | | | |
| Robert S. Schachter, Esq.9/26/2008 | | 0.90 | 665.00 | 598.50 | 143001 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| Revision of affidavit in connection  to motion to expedite; conference with Tom Glenn; telephone with Tom Glenn and DD | | | | | |
| Dan Drachler, Esq.  9/26/2008 | | 3.80 | 550.00 | 2,090.00 | 143992 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | |
| research re statistics for declarations.  corr with claims administrator re same.  corr with co-counsel re same.  revisions to papers.  conv with claims administrator re data contained in declarations.  revisions to same.  conv with co-counsel re same. | | | | | |
| Robert S. Schachter, Esq.9/27/2008 | | 0.30 | 665.00 | 199.50 | 143089 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Review of Glenn aff. re: motion for expedited appeal; email w/DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/29/2008 | 3.00 | 550.00 | 1,650.00 | 143983 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

review additional data from claims administrator in connection with motions to expedite and supplement the record.  conv with claims administrator re same.  revisions to declaration.
corr with co-counsel re same.  conv with co-counsel re same, issues raised by class members.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 9/30/2008 | 3.90 | 550.00 | 2,145.00 | 143914 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

revisions to declarations.  conv with claims administrator re same.  corr to co-counsel re revisions to declarations, motions.  review corr from claims administrator re revisions to
declarations.  review revised motion papers.  conv with co-counsel re same.  review deficiency issues.  conv with class member re status.  review website in connection with revisions

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 10/1/2008 | 0.60 | 665.00 | 399.00 | 143301 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Revision of motion supplement; revision of motion for expedited appeal; review of
co-counsels motion

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 10/1/2008 | 0.60 | 665.00 | 399.00 | 143332 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Review of motion to expedite appeal; review of motion to supplement record and supporting affidavits

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 10/1/2008 | 0.20 | 665.00 | 133.00 | 143334 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Review of email from Rosemary Rivas re: final versions of the motion to expedite and the motion to supplement the records

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/1/2008 | 1.90 | 550.00 | 1,045.00 | 143599 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

preparation for conference call.  review suggested revisions to appellate motions.  additional revisions.  conference call with co-counsel re same. review issues concerning potential
resolution of appeals.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/2/2008 | 1.60 | 550.00 | 880.00 | 143592 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

review latest drafts of appellate motions.  revisions re same.  revisions to draft declarations.  conv with claims administrator re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 10/2/2008 | 1.20 | 665.00 | 798.00 | 143641 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Review and revision of motion to supplement the record; e-mail with co-counsel

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/3/2008 | 2.80 | 550.00 | 1,540.00 | 143430 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

additional revisions to declarations.  conv with claims administrator re same.  corr with claims administrator, co-counsel re same.  review and revise appellate motions in connection
with same. review corr with counsel re potential opposition to filing of motion

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 10/3/2008 | 0.10 | 665.00 | 66.50 | 143662 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD with respect to escrow funds

| Dan Drachler, Esq. | 10/7/2008 | 0.30 | 550.00 | 165.00 | 143581 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re status of appellate motions. review drafts re same.

| Dan Drachler, Esq. | 10/8/2008 | 1.40 | 550.00 | 770.00 | 143576 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conference call with co-counsel re appellate motions. conference call re same. review corr re contact with appellants. review 9th circuit ecf issues. conv with co-counsel re same.

| Robert S. Schachter, Esq. | 10/8/2008 | 0.10 | 665.00 | 66.50 | 144110 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of email from Sid Kanazawa re: motion to expedite

| Robert S. Schachter, Esq. | 10/8/2008 | 0.10 | 665.00 | 66.50 | 144111 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of email from Sid Kanazawa re: conf. call w/Scott Nelson

| Dan Drachler, Esq. | 10/9/2008 | 0.60 | 550.00 | 330.00 | 143571 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review revised drafts of appellate motions. review additional revisions. conv with co-counsel re same.

| Robert S. Schachter, Esq. | 10/9/2008 | 0.90 | 665.00 | 598.50 | 144155 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Revision of motion to supplement record; email w/co-counsel

| Robert S. Schachter, Esq. | 10/9/2008 | 0.20 | 665.00 | 133.00 | 144156 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Revision of motion to supplement record

| Dan Drachler, Esq. | 10/10/2008 | 0.80 | 550.00 | 440.00 | 143568 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review appellate filings. conv with co-counsel re same. corr with co-counsel re same.

| Robert S. Schachter, Esq. | 10/11/2008 | 0.50 | 665.00 | 332.50 | 143706 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of final versions of the motion to supplement record and motion to expedite the appeal

| Dan Drachler, Esq. | 10/14/2008 | 0.10 | 550.00 | 55.00 | 143766 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review additional filings, corr re same.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/17/2008 | 0.30 | 550.00 | 165.00 | 143990 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re status of claims issues.  corr with claims administrator re website updates, deficiency letters.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/20/2008 | 0.20 | 550.00 | 110.00 | 144161 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re corr with counsel for objectors.  corr with RSS re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 10/20/2008 | 0.10 | 665.00 | 66.50 | 144280 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of e-mail from Sidney Kanazawa with respect to potential conference call with the Gaudet objectors; e-mail with DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/22/2008 | 1.00 | 550.00 | 550.00 | 144317 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel re appeal, claims issues.  conference call re same.  review website, decision in related action.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/23/2008 | 0.30 | 550.00 | 165.00 | 144437 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review recent articles re additional competition, actions in related antitrust action.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 10/28/2008 | 0.20 | 550.00 | 110.00 | 144781 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re status of talks with objectors, claims process.  review website

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/10/2008 | 0.20 | 550.00 | 110.00 | 145326 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re potential conference call with objector.  review outstanding issues re claims.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/12/2008 | 2.50 | 550.00 | 1,375.00 | 145442 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel, conference call with objectors re potential resolutions of appeals.  conference call re same.  corr with claims administrator re claims issues, issues in connection with class member inquiries to website, call center.  conv with RSS re same.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/12/2008 | 0.70 | 665.00 | 465.50 | 145613 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Preparation for and participation in conference call with Burt Finkelstein, Kendall Satterfield, Sidney Kanazawa, Tracy Moyer and DD with respect to settlement conversation with Scott Nelson with respect to certain objectors

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/12/2008 | 0.20 | 665.00 | 133.00 | 146024 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Telephone with DD with respect to the call he and Sid Kanazawa had with Scott Nelson and the objectors

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/14/2008 | 0.10 | 665.00 | 66.50 | 145735 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      E-mail with Chris Chimicles concerning settlement funds

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/14/2008 | 0.50 | 550.00 | 275.00 | 145742 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      corr with claims administrator re statistics in connection with objector question.  corr with co-counsel re same.  review data re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/18/2008 | 1.30 | 550.00 | 715.00 | 148464 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      corr with co-counsel, claims administrator re deficiency letters.  arrangements for conference call re same.  corr with co-counsel re website views, strategy re contacting counsel for
      objectors.  review corr with counsel for objectors.  preparation for conference calls.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/19/2008 | 0.10 | 665.00 | 66.50 | 146050 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

      Conference with DD with respect to conference call

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/19/2008 | 1.10 | 550.00 | 605.00 | 148466 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      conv with co-counsel re settlement issues, claims issues.  draft revisions to website.  corr to claims administrator re same.  conv with class member re status.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/21/2008 | 0.70 | 550.00 | 385.00 | 148475 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      conf call re deficiency letters, related issues.  corr with claims administrator re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 11/25/2008 | 0.10 | 665.00 | 66.50 | 146763 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      Review of e-mail from Sidney Kanazawa with respect to calls from class members

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 11/25/2008 | 0.40 | 550.00 | 220.00 | 160018 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      conv with class member re status, claim issue.  corr with co-counsel re status.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 12/2/2008 | 0.20 | 665.00 | 133.00 | 146560 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      Review of deficiency letters in anticipation of conference call of December 3, 2008

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 12/3/2008 | 1.70 | 550.00 | 935.00 | 146638 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
      preparation for conference call with co-counsel re appeal update, claim deficiency letters.  conference call re same.  corr to class member.  website, class member contact issues.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 12/3/2008 | 0.50 | 665.00 | 332.50 | 146804 |

    4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

Preparation for and participation in conference call with Sidney Kanazawa, Tracy Moyers, Kendall Satterfield, and DD with respect to various issues concerning the claims process.

Robert S. Schachter, Esq. 12/9/2008 — 0.10 — 665.00 — 66.50 — 147171
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of e-mail from Tracy Moyer and response thereto

Dan Drachler, Esq.   12/9/2008 — 0.80 — 550.00 — 440.00 — 147996
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with counsel re response to inquiry.  corr with co-counsel re deficiency letter issues.  review drafts.

Dan Drachler, Esq.   12/10/2008 — 0.20 — 550.00 — 110.00 — 148000
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel, claims administrator re late claims, other deficiencies.  prep for conference call re same.

Dan Drachler, Esq.   12/11/2008 — 0.50 — 550.00 — 275.00 — 147230
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conference call with co-counsel re claims issues.  conv with RSS re same.  conv with co-counsel re negotiation with objector.

Robert S. Schachter, Esq. 12/18/2008 — 0.20 — 665.00 — 133.00 — 147674
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of formal late claim letters

Dan Drachler, Esq.   12/18/2008 — 0.60 — 550.00 — 330.00 — 148443
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr to objector re potential for settlement of appeal.  conv with co-counsel re same.  conv with class member re status.

Dan Drachler, Esq.   12/19/2008 — 0.30 — 550.00 — 165.00 — 148447
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr re potential settlement with objector.  call to claims administrator re website update.  conv with class member re status.

Dan Drachler, Esq.   12/22/2008 — 0.30 — 550.00 — 165.00 — 148451
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr re claims issues.  review deficiency letters.  conv with co-counsel re same.

Robert S. Schachter, Esq. 12/23/2008 — 0.10 — 665.00 — 66.50 — 147961
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

Review of e-mail from Sidney Kanazawa

Dan Drachler, Esq.   12/23/2008 — 0.70 — 550.00 — 385.00 — 148455
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review draft letter to certain class members. review corr with objector re potential settlement.  conv with co-counsel re same.

Dan Drachler, Esq.   12/24/2008 — 1.70 — 550.00 — 935.00 — 147850

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    conference call with co-counsel re potential appellate settlement, claims administration issues.  conv with RSS re same.  conv with co-counsel re same.  review email to objector.

| Robert S. Schachter, Esq. | 12/24/2008 | 0.80 | 665.00 | 532.00 | 148059 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Prep for and participation in conf call w/Burt Finkelstein, Kendall Satterfield, Sidney Kanazawa, Tracy Moyer and DD re: potential settlement w/objectors

| Dan Drachler, Esq. | 12/26/2008 | 0.30 | 550.00 | 165.00 | 148457 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    corr with co-counsel re objector settlement issues, deficient claims issues.

| Dan Drachler, Esq. | 12/29/2008 | 0.40 | 550.00 | 220.00 | 147859 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review corr from co-counsel re objector settlement developments.  conv with co-counsel re same.

| Dan Drachler, Esq. | 12/31/2008 | 2.30 | 550.00 | 1,265.00 | 147969 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review corr re settlement discussion with objector.  conference call with co-counsel re same.  review additional materials re same.  review appellate motion papers, website.  draft revisions to website to include motion papers, update.  corr with co-counsel re same.  revisions.  corr with claims administrator re same.

| Robert S. Schachter, Esq. | 12/31/2008 | 0.50 | 665.00 | 332.50 | 148726 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Preparation for and participation in conference with Sidney Kanazawa, Tracy Moyer, Kendall Satterfield, Rosemary Rivas and DD

| Dan Drachler, Esq. | 1/8/2009 | 0.20 | 550.00 | 110.00 | 148386 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review website.  corr to claims administrator re same.  conv with class member re status

| Dan Drachler, Esq. | 1/9/2009 | 0.70 | 550.00 | 385.00 | 148431 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review updated website.  conv with class member re status, website.  corr with claims administrator, co-counsel re claims issues.

| Robert S. Schachter, Esq. | 1/10/2009 | 0.10 | 665.00 | 66.50 | 148793 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    Review of Sidney Kanazawa's letter to Rob Gaudet

| Dan Drachler, Esq. | 1/12/2009 | 1.10 | 550.00 | 605.00 | 148548 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
    review corr with objector re settlement issues.  conv with co-counsel re same.  research re same.  review status of website, claims issues.

| Robert S. Schachter, Esq. | 1/13/2009 | 0.10 | 665.00 | 66.50 | 148763 |

**145**

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of e-mail from Sidney Kanazawa to Robert Gaudet | | | | | |
| Robert S. Schachter, Esq. | 1/16/2009 | 0.20 | 665.00 | 133.00 | 149152 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of email exchange re: objectors' demand; email w/DD | | | | | |
| Dan Drachler, Esq. | 1/16/2009 | 0.80 | 550.00 | 440.00 | 155593 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review corr with objector. research re same. corr with co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 1/16/2009 | 1.20 | 550.00 | 660.00 | 155596 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| corr with co-counsel re response to objector. review potential response. review docket re argument. corr with co-counsel re same. conv with co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 1/17/2009 | 1.00 | 550.00 | 550.00 | 156218 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| initial review of materials in connection with hearing on appeal. corr with co-counsel re same. | | | | | |
| Robert S. Schachter, Esq. | 1/21/2009 | 0.20 | 665.00 | 133.00 | 149489 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Tel. w/DD re: conf call on 1/21/09 | | | | | |
| Dan Drachler, Esq. | 1/23/2009 | 0.10 | 550.00 | 55.00 | 149537 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review corr from co-counsel re class member objection. review corr re same. | | | | | |
| Dan Drachler, Esq. | 1/27/2009 | 0.60 | 550.00 | 330.00 | 156243 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review docket entries. corr, conv with co-counsel re same. | | | | | |
| Dan Drachler, Esq. | 1/28/2009 | 0.90 | 550.00 | 495.00 | 156245 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| review notice from court re argument. corr with co-counsel re same. conv with co-counsel re argument prep. conv with defendants' counsel er argument. review related materials. | | | | | |
| Robert S. Schachter, Esq. | 1/30/2009 | 0.10 | 665.00 | 66.50 | 150167 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| Review of e-mail from DD with respect to allocation of time on oral arguments; | | | | | |
| Dan Drachler, Esq. | 2/3/2009 | 0.30 | 550.00 | 165.00 | 150092 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |
| corr with defendants' counsel re oral argument. preparation for conference call with co-counsel. | | | | | |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/4/2009 | 1.50 | 550.00 | 825.00 | 150108 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conf call with co-counsel re appellate argument.  corr with defendants' counsel re conf call to discuss splitting argument.  review briefs re argument issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/5/2009 | 1.80 | 550.00 | 990.00 | 150330 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
meet with KZ re updating research in appellate briefs.  preparation for conference call with defendants' counsel re oral argument.  conference call re same.  conv with co-counsel re
research assignments, oral argument prep and related issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/6/2009 | 0.30 | 550.00 | 165.00 | 152181 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation of argument notice to court.  conv with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/7/2009 | 0.50 | 550.00 | 275.00 | 152366 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re preparations for argument, moot court.  arrangements for meetings in LA re same.

| | | | | | |
|---|---|---|---|---|---|
| Karl Zucconi | 2/9/2009 | 9.80 | 425.00 | 4,165.00 | 150854 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Westlaw Research - updating arguments for upcoming appeallate oral arguments

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/9/2009 | 1.00 | 550.00 | 550.00 | 152375 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
meet with KZ re appeal assignments.  corr with co-counsel re preparations for argument, meetings re same.  corr to court re argument.

| | | | | | |
|---|---|---|---|---|---|
| Karl Zucconi | 2/10/2009 | 9.60 | 425.00 | 4,080.00 | 150855 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Updating adequacy arguments for upcoming appellate oral argument

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 2/11/2009 | 0.30 | 665.00 | 199.50 | 150684 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Prep for and participation in conf call w/Sidney Kanazawa, Tracy Moyer, Burt Finkelstein, Kendall Satterfield and DD

| | | | | | |
|---|---|---|---|---|---|
| Karl Zucconi | 2/11/2009 | 9.50 | 425.00 | 4,037.50 | 150856 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Updating adequacy arguments for upcoming appellate oral argument

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/11/2009 | 1.10 | 550.00 | 605.00 | 152520 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

preparation for conference call with co-counsel re upcoming argument, additional assignments.  conference call re same.

| | | | | | |
|---|---|---|---|---|---|
| Karl Zucconi | 2/12/2009 | 10.20 | 425.00 | 4,335.00 | 150859 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Legal research into cy pres, treble damages and injunctive relief - updating appellate briefs

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Karl Zucconi | 2/13/2009 | 10.20 | 425.00 | 4,335.00 | 150860 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Legal research re cy pres, treble damages and injunctive relief - updating appellate briefs

| Dan Drachler, Esq. | 2/13/2009 | 2.10 | 550.00 | 1,155.00 | 153114 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review memo in connection with updating issues on appeal.  preparation for conference call with defendants' counsel re appellate argument.  conference call re same.  corr with co-counsel re same.

| Dan Drachler, Esq. | 2/15/2009 | 0.60 | 550.00 | 330.00 | 153119 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
appellate research re argument.

| Dan Drachler, Esq. | 2/16/2009 | 0.20 | 550.00 | 110.00 | 157075 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation of materials in connection with updating caselaw since filing of appellate briefs.  conv with co-counsel re same.

| Karl Zucconi | 2/17/2009 | 10.00 | 425.00 | 4,250.00 | 151272 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Research regarding appellate arguments

| Karl Zucconi | 2/17/2009 | 0.50 | 425.00 | 212.50 | 151275 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conference with DD

| Karl Zucconi | 2/17/2009 | 0.50 | 425.00 | 212.50 | 151277 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Drafting memo regarding anticipatory appellate arguments

| Dan Drachler, Esq. | 2/17/2009 | 1.00 | 550.00 | 550.00 | 157079 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
finalize memo re updating cases.  corr with co-counsel re same.  review cases.

| Dan Drachler, Esq. | 2/18/2009 | 1.30 | 550.00 | 715.00 | 151080 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel re appellate issues.  conference call re same.  argument preparation.  conv with KZ re same.

| Karl Zucconi | 2/18/2009 | 10.50 | 425.00 | 4,462.50 | 151278 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Research regarding adequacy, fidiciary responsibility to absent class members

| Robert S. Schachter, Esq. | 2/18/2009 | 0.40 | 665.00 | 266.00 | 151461 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference with DD with respect to conference call among plaintiffs' counsel in preparation for oral argument on appeal;

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

review of the decision on Nolden v. Gardner in connection with compensation for objectors

Dan Drachler, Esq.   2/19/2009   1.30   550.00   715.00   151260
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
meet with KZ re appellate argument.  review materials re same.  preparation for argument.

Karl Zucconi   2/19/2009   10.50   425.00   4,462.50   151283
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Drafting memo regarding anticipatory appellate arguments; research regarding adequacy of co-counsel

Karl Zucconi   2/20/2009   9.00   425.00   3,825.00   151284
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Drafting memo regarding anticipatory appellate arguments; research regarding adequacy of co-counsel

Dan Drachler, Esq.   2/23/2009   3.50   550.00   1,925.00   151314

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review order from court.  corr with defendants' counsel re same.  corr with co-counsel re same.  conv with co-counsel re argument time, preparation.  preparation for argument.  review research re same.  research re assigned panel.

Karl Zucconi   2/23/2009   9.80   425.00   4,165.00   151862
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Drafting arguments for appellate argument

Karl Zucconi   2/24/2009   9.50   425.00   4,037.50   151863
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Drafting arguments for appellate hearing

Robert S. Schachter, Esq.2/25/2009   0.50   665.00   332.50   151644
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with Tracy Moyer, DD, Kendall Satterfield and Burt Finkelstein

Karl Zucconi   2/25/2009   9.60   425.00   4,080.00   151864
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Drafting arguments for appellate hearing

Dan Drachler, Esq.   2/25/2009   1.50   550.00   825.00   157081
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparations for oral argument.  review recent cases.  corr with defendants' counsel re preparation for argument.  corr with co-counsel re same.  conv with co-counsel re prep.

Dan Drachler, Esq.   2/25/2009   0.80   550.00   440.00   160022
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conf call with co-counsel re oral argument, related issues.  review materials in connection with same.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/26/2009 | 2.50 | 550.00 | 1,375.00 | 157082 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  preparations for argument.  corr with objectors' counsel re response to court re argument time.  conv with co-counsel re same. arrangements for meeting with defendants in connection
    with argument.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/27/2009 | 3.50 | 550.00 | 1,925.00 | 157083 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  preparations for oral argument.  corr/conv with counsel re division of time for argument.  preparations for meeting with co-counsel to prepare.  preparations for moot court.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 2/28/2009 | 2.80 | 550.00 | 1,540.00 | 157084 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  preparations for argument, moot court, meeting with co-counsel.  review briefs, cases.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/1/2009 | 13.50 | 550.00 | 7,425.00 | 157085 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  preparations for argument, moot court.  meet with co-counsel re same.  review record, cases, briefs.  travel to LA

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 3/2/2009 | 0.10 | 665.00 | 66.50 | 152292 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Telephone with DD in connection with preparation for oral argument on the appeal

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/2/2009 | 8.50 | 550.00 | 4,675.00 | 157086 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  preparation for argument.  moot court.  meet with co-counsel, defendants' counsel re same.  conv with client re status.  review additional materials in connection with argument.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 3/3/2009 | 0.20 | 665.00 | 133.00 | 152298 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Review of e-mail from DD and Burt Finkelstein

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 3/3/2009 | 0.40 | 635.00 | 254.00 | 152469 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Conf. DD re appeal argument

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/3/2009 | 6.50 | 550.00 | 3,575.00 | 157087 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  final preparation for argument.  attendance at court for argument.  meet with counsel after argument. corr to co-counsel re report on argument.  conv with client re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 3/4/2009 | 0.80 | 665.00 | 532.00 | 152312 |

  4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Preparation for and participation in conference call with Sidney Kanazawa, Tracy Moyers, Rosemary Rivas, Burt Finkelstein, Kendall Satterfield and DD with respect to oral argument
    before the Ninth Circuit and steps to be taken in the wake of the oral argument

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/4/2009 | 5.30 | 550.00 | 2,915.00 | 157090 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conf call with co-counsel re argument, claims status.  preparation of materials for updating website.  conv with class members re status.  review argument on 9th circuit website.  corr
     with claims administrator re updating website.  travel to seattle.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/5/2009 | 0.50 | 550.00 | 275.00 | 152385 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review argument.  corr with claims administrator re revisions  to website.  draft revisions.  conv with class member re argument.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/6/2009 | 1.20 | 550.00 | 660.00 | 152377 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with claims' administrator re update to website.  review website.  conv with class member re appellate argument, status.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/11/2009 | 0.30 | 550.00 | 165.00 | 157093 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re website, claims updates, strategy re objectors

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/16/2009 | 0.20 | 550.00 | 110.00 | 157094 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re objector status report.  conv with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 3/20/2009 | 0.30 | 550.00 | 165.00 | 157095 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review recent decision related to issues on appeal.  corr with co-counsel re same. conv with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 3/24/2009 | 0.10 | 665.00 | 66.50 | 154139 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of email from Tracy Moyer re: deficiency letter process

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 4/7/2009 | 0.10 | 665.00 | 66.50 | 155113 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of e-mail from Tracy Moyers with respect to latest statistics from Complete Claim Solutions

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/8/2009 | 1.10 | 550.00 | 605.00 | 160078 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel re motion for appellate costs, claims status.  review materials in connection with same.  conference call re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/13/2009 | 0.50 | 550.00 | 275.00 | 160109 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with co-counsel re objectors, class reps.  conv with class member re status.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/15/2009 | 0.90 | 550.00 | 495.00 | 160115 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel re objectors, claims issues.  conference call re same.  conv with class member re website.  review website.

**Zwerling, Schachter & Zwerling, LLP**

## Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/23/2009 | 2.90 | 550.00 | 1,595.00 | 156024 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   review decision of 9th circuit.  meet with RSS, SS re same.  conv with co-counsel re same.  corr with client re decision.  review next steps.  arrangements for calls with co-counsel re
      same. draft revisions for website.  corr with co-counsel re same. conv with class members re 9th circuit decision

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 4/23/2009 | 2.30 | 365.00 | 839.50 | 156541 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review 9th Circuit decision.  Discuss with DD.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 4/23/2009 | 1.30 | 665.00 | 864.50 | 156563 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review of court's opinion; conference with DD; conference with DD and SS; telephone conference with Burt Finkelstein, Kendall Satterfield, Mike McLellan and DD

| | | | | | |
|---|---|---|---|---|---|
| Susan Salvetti, Esq. | 4/23/2009 | 0.80 | 635.00 | 508.00 | 157186 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

   Conference DD/RSS re: appellate court decision re: settlement

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 4/24/2009 | 0.20 | 665.00 | 133.00 | 156564 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Review of news articles on Ninth Circuit decision and Law.com; e-mail to DD

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/28/2009 | 1.50 | 550.00 | 825.00 | 156504 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   preparation for conference call with co-counsel re 9th circuit decision, next steps.  conference call re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 4/28/2009 | 0.60 | 665.00 | 399.00 | 156900 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Preparation for and participation in conference call with Burt Finkelstein, Kendall Satterfield, DD with regard to the Ninth Circuit opinion and preparation for conference call with McGuire
      Woods on April 29, 2009

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 4/29/2009 | 1.30 | 665.00 | 864.50 | 156922 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   Preparation for and participation in conference call with Kendall Satterfield, Mike McClellan, Rosemary Rivas, Tracy Moyers, Sidney Kanazawa and DD with respect to preparing for the
      Ninth Circuit mandate regarding the appeal from the settlement and attorneys fees

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/29/2009 | 2.30 | 550.00 | 1,265.00 | 157104 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
   preparation for conference call with co-counsel re 9th circuit decision, next steps.  conference call re same.  revisions for website.  corr with co-counsel re same.  corr with claims
      administrator re same.  meet with client re decision, next steps.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 4/30/2009 | 0.10 | 550.00 | 55.00 | 157101 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| | | | | | |

corr with co-counsel, defendants' counsel re conference call to discuss outstanding issues.

| Dan Drachler, Esq. | 5/1/2009 | 0.30 | 550.00 | 165.00 | 160175 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

corr with co-counsel re potential talks with objectors, updated website.  view updated website.  corr with claims administrator re same.

| Robert S. Schachter, Esq. | 5/5/2009 | 0.20 | 665.00 | 133.00 | 157982 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Review of email from Rosemary Rivas respecting a possible requirement for additional noticing after mandate from Ninth Circuit

| Robert S. Schachter, Esq. | 5/6/2009 | 0.40 | 665.00 | 266.00 | 158128 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Preparation for and participation in conference call with Burt Finkelstein, Kendall Satterfield, Tracy Moyer, Sidney Kanazawa and DD with respect to issues surrounding the mandate
from the Ninth Circuit to the District Court

| Dan Drachler, Esq. | 5/6/2009 | 1.90 | 550.00 | 1,045.00 | 160199 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

preparation for conference call with co-counsel re mandate, issues related thereto, status of claims process.  conference call re same.  review research memo re same.  corr, conv with
defendants' counsel re status, claims issue.  corr with co-counsel re same.

| Dan Drachler, Esq. | 5/7/2009 | 0.20 | 550.00 | 110.00 | 160206 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

corr with co-counsel re next steps in connection with mandate.  review materials re same. arrangements for call with
co-counsel.

| Robert S. Schachter, Esq. | 5/8/2009 | 0.70 | 665.00 | 465.50 | 158142 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Preparation for and participation in conference call with Burt Finkelstein, Kendall Satterfield, and DD  with respect to proceedings after the Mandate from the Ninth Circuit before Judge
Real

| Dan Drachler, Esq. | 5/8/2009 | 0.90 | 550.00 | 495.00 | 160208 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

conference call with co-counsel re next steps with district court.  research re same.  conv with class member re status.

| Dan Drachler, Esq. | 5/12/2009 | 0.20 | 550.00 | 110.00 | 160217 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

corr with co-counsel re upcoming conference call.  review claims review status.

| Robert S. Schachter, Esq. | 5/13/2009 | 0.50 | 665.00 | 332.50 | 158429 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )

Preparation for and participation in conference call with Burt Finkelstein, Kendall Satterfield, Sidney Kanazawa and Tracy Moyer with respect to mandate from the Ninth Circuit and
proceedings with respect to distribution before Judge Real

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 5/19/2009 | 0.20 | 550.00 | 110.00 | 160236 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review draft of potential findings, revisions, in connection with mandate.

| Robert S. Schachter, Esq. | 5/20/2009 | 0.40 | 665.00 | 266.00 | 158836 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in call with Burt Finkelstein, Kendall Satterfield, Tracy Moyer, Daryl Menthe and DD with respect to receipt of the mandate by Judge Real and the
procedure to be following in connection with the Ninth Circuit Opinion

| Dan Drachler, Esq. | 5/20/2009 | 0.50 | 550.00 | 275.00 | 158875 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conference call with co-counsel re mandate, next steps.  conference call re same.

| Dan Drachler, Esq. | 5/21/2009 | 0.30 | 550.00 | 165.00 | 158874 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review motion to appellate court re fees.  corr with co-counsel re same.  corr with defendants' counsel re claims issues.  call to claims administrator re same..

| Robert S. Schachter, Esq. | 5/21/2009 | 0.40 | 665.00 | 266.00 | 158912 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of certain objectors filing for consideration of attorneys' fees; email w/PK and DD; review and responses to co-counsel's email

| Robert S. Schachter, Esq. | 5/21/2009 | 0.20 | 665.00 | 133.00 | 159819 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
E-mail with respect to certain objectors' motions for transfer fee issues to the district court

| Robert S. Schachter, Esq. | 5/29/2009 | 0.10 | 665.00 | 66.50 | 159703 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Tel. w/DD re: June 15, 2009 hearing before Judge Real re: mandate

| Dan Drachler, Esq. | 5/29/2009 | 2.50 | 550.00 | 1,375.00 | 160302 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review notice re hearing on mandate.  corr, conv with co-counsel re same.  corr, conv with claims administrator re status of claims audit process.  conv with court clerk re errors on
docket regarding parties.  prepare filing to partially correct docket.  conv with client re status.  arrangements for appearance at hearing.

| Dan Drachler, Esq. | 6/2/2009 | 0.10 | 550.00 | 55.00 | 160603 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re conference call to discuss upcoming hearing on mandate

| Robert S. Schachter, Esq. | 6/3/2009 | 0.60 | 665.00 | 399.00 | 159591 |
|---|---|---|---|---|---|

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with Burt Finkelstein, Kendall Satterfield, Rosemary Reives, Sidney Kanazawa, Daryl Methay and DD with respect to procedures in

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|

connection with the June 15, 2009 hearing before Judge Riel re: the mandate

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/3/2009 | 1.20 | 550.00 | 660.00 | 162024 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel re mandate, related issues.  review papers re same.  conference call with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/4/2009 | 0.20 | 665.00 | 133.00 | 159876 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Conference with DD with respect to mandate hearing on June 15, 2009

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/4/2009 | 0.20 | 550.00 | 110.00 | 162028 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with defendants' counsel re upcoming hearing on mandate.  arrangements re same.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/5/2009 | 1.30 | 550.00 | 715.00 | 162032 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr, conv with claims administrator re claims status, deficiencies.  conv with co-counsel re same.  review statistics.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/8/2009 | 0.90 | 550.00 | 495.00 | 162036 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review 9th circuit order.  conv with co-counsel re same.  conv, corr re claims issues.  conv with class member re status.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/9/2009 | 3.10 | 550.00 | 1,705.00 | 162037 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel re hearing on mandate, claims issues, final distribution issues.  arrangements for conference call with claims administrator re preparation
issues.  conference call re same.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/9/2009 | 0.90 | 665.00 | 598.50 | 162385 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Preparation for and participation in conference call with Darryl Menthe, Sidney Kanazawa, L. Kendall Satterfield, Burt Finkelstein, Rosemary Rivas and DD with respect to preparation
for hearing on June 15, 2009 before Judge Manny Real respecting the mandate

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/11/2009 | 0.40 | 665.00 | 266.00 | 161054 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review of objectors' motion for attorneys' fees filed by attorney Palmer; review of emails from co-counsel

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/11/2009 | 1.50 | 550.00 | 825.00 | 162051 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review brief filed with court re mandate.  corr with co-counsel re same.  conv with co-counsel re same.  corr with claims administrator re claims statistics.

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 6/12/2009 | 0.20 | 365.00 | 73.00 | 161135 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and file Palmer application for fees.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/12/2009 | 0.10 | 665.00 | 66.50 | 161202 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference with PK with respect to arranging files regarding the post-appeal proceedings

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/12/2009 | 4.50 | 550.00 | 2,475.00 | 162054 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for hearing on mandate.  review briefs filed by objectors.  corr with co-counsel re same.  conv with co-counsel re same.  review draft brief prepared by co-counsel.  corr with
co-counsel re same.  corr, conv with claims administrator re claims stats.  review stats, corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/13/2009 | 0.30 | 665.00 | 199.50 | 161209 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and exchange of emails with respect to the scope of the hearing on June 15, 2009

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/14/2009 | 0.20 | 665.00 | 133.00 | 161210 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with DD  with respect to court hearing scheduled for June 15, 2009

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/14/2009 | 5.70 | 550.00 | 3,135.00 | 162058 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for hearing on mandate.  review papers re same.  prep materials re claims stats.  conv with RSS re strategy in connection with hearing.  meet with co-counsel re same.
travel to LA.

| | | | | | |
|---|---|---|---|---|---|
| Paul Kleidman | 6/15/2009 | 0.30 | 365.00 | 109.50 | 161136 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review and file Furman and Kendrick & Nutley applications for fees.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/15/2009 | 0.30 | 665.00 | 199.50 | 161279 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Tel. w/DD re: hearing before Judge Real

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/15/2009 | 8.50 | 550.00 | 4,675.00 | 162059 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
meet with co-counsel in preparation for hearing.  conv with claims administrator re same.  review papers re same.  hearing re mandate.  meet with co-counsel re next steps, strategy re
July hearing.  corr with co-counsel re same. conv with co-counsel re results of hearing. travel to seattle.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/16/2009 | 0.10 | 665.00 | 66.50 | 161573 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of emails re: mandate hearing

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/16/2009 | 1.30 | 550.00 | 715.00 | 163662 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr, conv with co-counsel re results of hearing.  conv with class member re same.  corr, conv with claims administrator re status of final determination numbers.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 6/17/2009 | 0.30 | 665.00 | 199.50 | 161591 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Tel. w/DD re: policies for addressing various claim disputes, objectors' status and strategy

| Dan Drachler, Esq. | 6/17/2009 | 2.80 | 550.00 | 1,540.00 | 167484 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call re objectors fees, claims issues.  conf call re same.  corr with RSS re call.  corr with claims administrator re outstanding issues.

| Dan Drachler, Esq. | 6/18/2009 | 0.30 | 550.00 | 165.00 | 167490 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr with claims administrator re final determination letters.  review file re same.  review minute order re hearing.

| Dan Drachler, Esq. | 6/19/2009 | 2.20 | 550.00 | 1,210.00 | 167491 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
corr, conv with claims administrator re final determination letters, related issues.  review settlement agreement re requirements.  conv with class members re status.

| Dan Drachler, Esq. | 6/22/2009 | 0.20 | 550.00 | 110.00 | 167515 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
review transcript of hearing.  corr, conv with co-counsel re same.

| Robert S. Schachter, Esq. | 6/23/2009 | 0.60 | 665.00 | 399.00 | 161788 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Review and revision of final determination letter; email with co-counsel

| Dan Drachler, Esq. | 6/23/2009 | 1.40 | 550.00 | 770.00 | 167509 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
revisions to draft final determination letter.  corr, conv with co-counsel re same.  conv with claims administrator re same.

| Robert S. Schachter, Esq. | 6/24/2009 | 0.50 | 665.00 | 332.50 | 161795 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
Preparation for and participation in conference call with Sidney Kanazawa, Tom Spahn, Rosemary Rives and L. Kendall Satterfield, Burt Finkelstein, DD with respect to preparation for
the July 13, 2009 hearing before Judge Real and the submission by the objectors counsel on June 30, 2009

| Dan Drachler, Esq. | 6/24/2009 | 1.30 | 550.00 | 715.00 | 167518 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
preparation for conference call with co-counsel. conf call re objectors, claims issues, final determination.  review, revise draft letter re deficiencies.

| Dan Drachler, Esq. | 6/25/2009 | 1.50 | 550.00 | 825.00 | 167521 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
conv with claims administrator re final determination letter, procedure, timing re same.  corr with co-counsel re same.  review revisions

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

### Fees Listing

#### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/29/2009 | 0.50 | 550.00 | 275.00 | 167533 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review papers filed by objectors.  corr with co-counsel re same.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 6/30/2009 | 0.30 | 550.00 | 165.00 | 167537 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review additional objector submissions.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/1/2009 | 0.60 | 665.00 | 399.00 | 162360 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with Burt Finkelstein, L. Kendall Satterfield, Darrel Menthe, Sidney Kanazawa and DD with respect to mandate hearing on July 13, 2009

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/1/2009 | 0.20 | 665.00 | 133.00 | 162374 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Telephone with Tom Glenn with respect to the replacement of Rick Sartori

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/1/2009 | 2.50 | 550.00 | 1,375.00 | 162398 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
preparation for conference call with co-counsel re objectors' filings, claims process.  conference call re same. corr with claims administrator re status.  review filings with court.
conference call with claims administrator staff re final determination letters, status of deficiencies.  corr with co-counsel re same.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/2/2009 | 0.60 | 550.00 | 330.00 | 167631 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

review objectors' papers.  corr with claims adminsitrator re deficiency letter status, preparation for hearing.

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/7/2009 | 0.20 | 665.00 | 133.00 | 162797 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of email from DD with respect to the mailing or lack of mailing of deficiency letters to certain claimants

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/8/2009 | 0.60 | 665.00 | 399.00 | 162803 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with Sidney Kanazawa, Daryl Menthe, Kendall Satterfield, Burt Finkelstein and DD with respect to issues surrounding deficiency
letters in connection with the claims administration

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/8/2009 | 1.00 | 665.00 | 665.00 | 162822 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference with Tom Glenn with respect to the failure to send deficiency letters in a timely fashion

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 7/9/2009 | 0.50 | 665.00 | 332.50 | 162827 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Conference with DD respecting my meeting with Tom Glen; drafting of email to co-counsel

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 7/9/2009 | 1.80 | 550.00 | 990.00 | 167639 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

#### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|------------|-------------|-------|------|--------|---------|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

review objector papers.  issues re claims administration, deficiency letters, final determination of disputed claims.  conv with RSS re same.  conv with class member re status

| Dan Drachler, Esq. | 7/10/2009 | 2.70 | 550.00 | 1,485.00 | 167643 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

preparation for hearing.  review claims issues.  revisions to letters to claimants.  conv with claims administrator, co-counsel re same.

| Dan Drachler, Esq. | 7/12/2009 | 5.90 | 550.00 | 3,245.00 | 167646 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

preparation for hearing on fees.  review, revise letters re disputed claims.  corr with claims administrator re same. travel to LA

| Robert S. Schachter, Esq. | 7/13/2009 | 0.10 | 665.00 | 66.50 | 162976 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Review of email from DD with respect to the hearing before Judge Real

| Dan Drachler, Esq. | 7/13/2009 | 8.50 | 550.00 | 4,675.00 | 167670 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

preparation for hearing on fees.  meet with co-counsel re same.  hearing.  corr with co-counsel re results of hearing.  conv with claims administrator re status of disputed claims.  travel
to seattle.

| Dan Drachler, Esq. | 7/14/2009 | 1.30 | 550.00 | 715.00 | 167679 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

conv with client re results of hearing, status.  conv with claimants re status of claims.  conv, corr with claims administrator re disputed claims, status.

| Robert S. Schachter, Esq. | 7/15/2009 | 0.20 | 665.00 | 133.00 | 163145 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Telephone with DD with respect to mandate hearing before Judge Real

| Dan Drachler, Esq. | 7/15/2009 | 2.50 | 550.00 | 1,375.00 | 167680 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

call with co-counsel re final distribution, objectors strategy, next steps.  corr with claims administrator re disputed claims issues.  conference call with claims administrator re same,
responses to letters from claimants.

| Robert S. Schachter, Esq. | 7/16/2009 | 0.30 | 665.00 | 199.50 | 163161 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

Review and response to various emails concerning use of affidavits on claims ; review of email exchange between Sidney Kanazawa and Ben Nutley

| Dan Drachler, Esq. | 7/16/2009 | 1.10 | 550.00 | 605.00 | 167686 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | |

corr with claims adminstrator re claims issues. conv with claims administrator, co-counsel re same.

| Dan Drachler, Esq. | 7/17/2009 | 1.00 | 550.00 | 550.00 | 167693 |

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) corr, conv with claims administrator re disputed claims issues.  review data regarding types of disputes, letters sent. | | | | | |
| Robert S. Schachter, Esq. | 7/18/2009 | 0.10 | 665.00 | 66.50 | 163307 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) Review of email from DD re: deficiency letter | | | | | |
| Dan Drachler, Esq. | 7/18/2009 | 0.40 | 550.00 | 220.00 | 167694 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) review outstanding issues re claimants, letters.  corr with co-counsel re same | | | | | |
| Robert S. Schachter, Esq. | 7/19/2009 | 0.20 | 665.00 | 133.00 | 163309 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) Review of email from Sid Kanazawa re: suggestion that affidavits be used instead of statements under penalty of perjury in light of the nature of the deficiency letters | | | | | |
| Dan Drachler, Esq. | 7/20/2009 | 1.90 | 550.00 | 1,045.00 | 167703 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) conv, corr with claims administrator, counsel re individual claim issues , website issues.  review corr from claimants.  conv with claimant re disputed claims | | | | | |
| Dan Drachler, Esq. | 7/21/2009 | 1.20 | 550.00 | 660.00 | 167704 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) conv with claims administrator re claims issues, updates re letters sent, outstanding issues.  corr with claims administrator, co-counsel re same.  review claim issues. | | | | | |
| Dan Drachler, Esq. | 7/22/2009 | 2.40 | 550.00 | 1,320.00 | 167707 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) conf call with co-counsel re objector, claims issues.  review final determination letter.  corr with claims administrator re same.  conv with claims administrator re claims issues.  review individual claim issues. | | | | | |
| Dan Drachler, Esq. | 7/23/2009 | 0.90 | 550.00 | 495.00 | 167712 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) corr, conv re claims issues with claims administrator, co-counsel | | | | | |
| Dan Drachler, Esq. | 7/24/2009 | 1.80 | 550.00 | 990.00 | 167715 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) corr with claims administrator, co-counsel re claim issues.  conv with claimant re dispute. | | | | | |
| Dan Drachler, Esq. | 7/27/2009 | 0.90 | 550.00 | 495.00 | 167719 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) corr, conv with claims administrator, co-counsel re claims issues. | | | | | |
| Dan Drachler, Esq. | 7/28/2009 | 0.70 | 550.00 | 385.00 | 167720 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) corr with claims administrator re update on deficiency, final determination statistics.  corr with co-counsel re same.  conv with | | | | | |

**Zwerling, Schachter & Zwerling, LLP**

**Fees Listing**

Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
class member re status.

Robert S. Schachter, Esq. 7/29/2009 — 0.20 — 665.00 — 133.00 — 164069
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with Sidney Kanazawa, Darryl Menthe, L. Kendall Satterfield

Dan Drachler, Esq.   7/31/2009 — 0.60 — 550.00 — 330.00 — 167728
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )

Dan Drachler, Esq.   8/3/2009 — 0.80 — 550.00 — 440.00 — 167730
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with co-counsel re status of objectors' actions, claims issues.  conv with claims administrator re disputed claims issues.

Dan Drachler, Esq.   8/4/2009 — 1.30 — 550.00 — 715.00 — 165822
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conv with co-counsel re claims issues.  corr with claims administrator re same.  review claims issues, statistics re same.  conv with claims administrator re same.  preparation for
conference call with co-counsel re claims issues, objectors.

Robert S. Schachter, Esq. 8/5/2009 — 0.50 — 665.00 — 332.50 — 164392
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference call with Sidney Kanazawa, Darryl Menthe, L. Kendall Satterfield and DD with respect to status of the deficiency process in connection
with claims administration and the potential appeals by objectors' counsel

Dan Drachler, Esq.   8/5/2009 — 0.40 — 550.00 — 220.00 — 165819
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
conference call re claims issues, objectors' issues.  review report from claims administrator

Dan Drachler, Esq.   8/6/2009 — 0.20 — 550.00 — 110.00 — 165772
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review notice of filing of order.  corr with co-counsel re same.

Robert S. Schachter, Esq. 8/10/2009 — 0.20 — 665.00 — 133.00 — 164714
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of e-mail from claimant employed by Barron & Bude; e-mail with Tom Glenn, Eric Miller, and DD with respect to claimant's e-mail

Robert S. Schachter, Esq. 8/12/2009 — 0.60 — 665.00 — 399.00 — 165591
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Preparation for and participation in conference with Tom Spahn, Sidney Kanazawa, Darryl Menthe, L. Kendall Satterfield, Burt Finkelstein and DD with respect to issues surrounding
the settlement administration and appeals

Dan Drachler, Esq.   8/14/2009 — 0.10 — 550.00 — 55.00 — 165013
4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review objectors' notice of appeal filings, notice from court re schedule.

Report Run: 11/11/2009  2:05:02PM

By: Donald R. Lanier

**Zwerling, Schachter & Zwerling, LLP**

Page 1 of 104
ProVantage WIP 14

## Fees Listing

### Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009

Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/17/2009 | 0.20 | 550.00 | 110.00 | 165053 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  review appellate filings.  conv with RSS re same.  corr to co-counsel re briefing schedule, related issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/18/2009 | 0.40 | 550.00 | 220.00 | 165076 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  review additional 9th circuit filings.  corr with co-counsel re same, scheduling issues.  conv with client re status.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/18/2009 | 0.10 | 665.00 | 66.50 | 165626 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Review of e-mail from April Hyduk regarding update concerning the efficiency letters and responses thereto

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/21/2009 | 0.10 | 550.00 | 55.00 | 165378 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  review corr from claims administrator re status of mailings to class members.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/24/2009 | 0.10 | 665.00 | 66.50 | 165426 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Email w/DD w/respect to posting information on the website to distinguish our case from the Park case

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/24/2009 | 0.40 | 550.00 | 220.00 | 165443 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  conv with client re notice from claims administrator.  review notice from Park case. corr with RSS re conference with claims administrator to review cost issues.

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/25/2009 | 1.20 | 550.00 | 660.00 | 165437 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  preparation for conference call with RSS, claims administrator re Park settlement issues, status report.  meet with client re same.  conv with class member re status.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/25/2009 | 0.80 | 665.00 | 532.00 | 165661 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Preparation for and participation in conference call with DD, Tom Glenn, Eric Miller and April Hyuck regarding the interplay between the Park action and the Rodriguez action

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/26/2009 | 1.90 | 550.00 | 1,045.00 | 165489 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  preparation for conference call with co-counsel re claims issues, appellate issues.  conference call re same.  conv with co-counsel re draft brief for final determination.  review latest notice of appeal.  corr with co-counsel re same.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/26/2009 | 0.80 | 665.00 | 532.00 | 165667 |

4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 )
  Preparation for and participation in conference call with Burt Finkelstein, L. Kendall Satterfield, Rosemary Rivas, Darryl Menthe, Sid Kanazawa and DD with respect to issues
  surrounding the final distribution order and settlement administration

Report Run: 11/11/2009 2:05:02PM

By: Donald R. Lanier

Page 1 of 104
ProVantage WIP 14

**Zwerling, Schachter & Zwerling, LLP**

### Fees Listing

**Fees Worked During the Period from Jan 1 2005 thru Aug 31 2009**

**Limited to work performed by timekeepers for whom Donald R. Lanier has cross-user access**

| Timekeeper | Date Worked | Hours | Rate | Amount | Tran. # |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/27/2009 | 1.30 | 550.00 | 715.00 | 165584 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
corr with claims administrator re late claims, related issues. corr with RSS re same. corr with co-counsel re results of conversation with court clerk. review materials in connection with final distribution papers.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/27/2009 | 0.10 | 665.00 | 66.50 | 165710 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Exchange of emails with DD w/respect to late file claim

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/28/2009 | 0.60 | 550.00 | 330.00 | 165687 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
claims issues. review issues in connection with final distribution.

| | | | | | |
|---|---|---|---|---|---|
| Robert S. Schachter, Esq. | 8/31/2009 | 0.20 | 665.00 | 133.00 | 165847 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
Review of spreadsheet re: call center reporting

| | | | | | |
|---|---|---|---|---|---|
| Dan Drachler, Esq. | 8/31/2009 | 0.80 | 550.00 | 440.00 | 165993 |

4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 )
review corr from class member re claim issues. corr with claims administrator re same. review status of outstanding claims issues. conv with class members re status.

**Totals for**                  3,196.30        1,701,896.00

**Report Totals**            3,196.30        $1,701,896.00

R:\REPORTS\CRYSTAL\WIP\Fees Listing.rpt                Version: 8.5.0.4025 Build: 4025

# EXHIBIT 2

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

### Costs dated from Jan 1 2003 thru Aug 31 2009

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|----------|-----------|-----------|-----------|-----------|----------|------|--------|--------|---------|---------|
| | RSONKIN | 11/10/2005 | 7/7/2005 | Telephone | 1.00 | 63.28 | 63.28 | Unbilled | | 77479 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| Conference Call - Soundpath Conferencing Services | | | | | | | | | | |
| | RSONKIN | 11/10/2005 | 9/9/2005 | Expert | 1.00 | 516.25 | 516.25 | Unbilled | | 77501 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| Business Intelligence Associates, Inc. (Alon Israely) | | | | | | | | | | |
| | RSONKIN | 9/29/2005 | 9/16/2005 | Overnight Shipment | 1.00 | 18.02 | 18.02 | Unbilled | | 74818 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| FedEx to Tracy Evans Moyer @ Van Etten Suzumoto & Becket LLP | | | | | | | | | | |
| | RSONKIN | 11/10/2005 | 10/7/2005 | Telephone | 1.00 | 72.43 | 72.43 | Unbilled | | 77493 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| conference call - soundpath conferencinf | | | | | | | | | | |
| | RSONKIN | 11/10/2005 | 10/12/2005 | Fax-Outgoing | 6.00 | 1.00 | 6.00 | Unbilled | | 77505 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| LI | | | | | | | | | | |
| | RSONKIN | 11/23/2005 | 11/14/2005 | Airfare | 1.00 | 480.40 | 480.40 | Unbilled | | 78486 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| DD - airfare to LA 7/14/05 | | | | | | | | | | |
| | RSONKIN | 11/23/2005 | 11/14/2005 | Travel | 1.00 | 9.95 | 9.95 | Unbilled | | 78487 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| DD - wireless internet (7/14/05) | | | | | | | | | | |
| | RSONKIN | 11/23/2005 | 11/14/2005 | Meals | 1.00 | 9.83 | 9.83 | Unbilled | | 78488 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| DD (7/14/05) | | | | | | | | | | |
| | RSONKIN | 11/23/2005 | 11/14/2005 | Travel | 1.00 | 20.00 | 20.00 | Unbilled | | 78489 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| DD - airport parking (7/14/05) | | | | | | | | | | |
| | RSONKIN | 11/23/2005 | 11/15/2005 | Airfare | 1.00 | 410.40 | 410.40 | Unbilled | | 78504 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| DD - airfare to San Francisco (9/15/05) | | | | | | | | | | |
| | RSONKIN | 11/23/2005 | 11/15/2005 | Travel | 1.00 | 10.00 | 10.00 | Unbilled | | 78505 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| DD - transportation in San Francisco (9/15/05) | | | | | | | | | | |
| | RSONKIN | 11/23/2005 | 11/15/2005 | Travel | 1.00 | 20.00 | 20.00 | Unbilled | | 78506 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| DD - airport parking (9/15/05) | | | | | | | | | | |
| | RSONKIN | 3/2/2006 | 2/1/2006 | Postage | 1.00 | 0.37 | 0.37 | Unbilled | | 84824 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| LI | | | | | | | | | | |
| | ANH | 4/3/2006 | 3/17/2006 | Fax-Outgoing | 4.00 | 1.00 | 4.00 | Unbilled | | 86693 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | RSONKIN | 4/7/2006 | 3/27/2006 | Overnight Shipment | 1.00 | 18.73 | 18.73 | Unbilled | | 87134 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| 2/27/06 - FedEx to Tracy Van Moyer @ Van Etten Suzomoto & Becket | | | | | | | | | | |
| | RSONKIN | 5/4/2006 | 4/1/2006 | Photocopy - Internal | 6.00 | 0.25 | 1.50 | Unbilled | | 88653 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| NY | | | | | | | | | | |
| | RSONKIN | 5/4/2006 | 4/30/2006 | Photocopy - Internal | 4.00 | 0.25 | 1.00 | Unbilled | | 88631 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| li | | | | | | | | | | |
| | RSONKIN | 5/8/2006 | 5/1/2006 | Airfare | 1.00 | 633.49 | 633.49 | Unbilled | | 88990 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| 3/16/06 DD - airfare to LA with client | | | | | | | | | | |
| | RSONKIN | 5/8/2006 | 5/1/2006 | Travel | 1.00 | 14.00 | 14.00 | Unbilled | | 88991 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| 3/16/06 - DD - parking | | | | | | | | | | |
| | RSONKIN | 5/8/2006 | 5/1/2006 | Hotel | 1.00 | 400.32 | 400.32 | Unbilled | | 88993 |

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

**Costs dated from Jan 1 2003 thru Aug 31 2009**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| 3/17/06 - DD - Hotel in LA (2 rooms) | | | | | | | | | | |
| RSONKIN | 5/8/2006 | 5/1/2006 | Travel | 1.00 | 118.64 | 118.64 | Unbilled | | 88995 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| 3/17/06 - DD car rental | | | | | | | | | | |
| RSONKIN | 5/8/2006 | 5/1/2006 | Travel | 1.00 | 50.00 | 50.00 | Unbilled | | 88996 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| 3/17/06 - taxi to airport in LA | | | | | | | | | | |
| RSONKIN | 5/8/2006 | 5/1/2006 | Meals | 1.00 | 27.49 | 27.49 | Unbilled | | 88997 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| 3/17/06 - DD - meal in LA | | | | | | | | | | |
| RSONKIN | 5/8/2006 | 5/1/2006 | Travel | 1.00 | 44.00 | 44.00 | Unbilled | | 88999 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| 3/17/06 - DD - airport parking in Seattle | | | | | | | | | | |
| RSONKIN | 5/22/2006 | 5/1/2006 | Telephone | 1.00 | 111.73 | 111.73 | Unbilled | | 89991 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Soundpath Conference Services - Conference Call 3/1/2006 | | | | | | | | | | |
| RSONKIN | 5/23/2006 | 5/1/2006 | Overnight Shipment | 1.00 | 31.47 | 31.47 | Unbilled | | 90053 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| FedEx to Tracy Evans Moyer @ McGuire Woods LLP | | | | | | | | | | |
| RSONKIN | 5/24/2006 | 5/1/2006 | Telephone | 1.00 | 5.44 | 5.44 | Unbilled | | 90131 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Seattle | | | | | | | | | | |
| RSONKIN | 5/23/2006 | 5/11/2006 | Telephone | 1.00 | 91.22 | 91.22 | Unbilled | | 90086 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Soundpath conferencing Services - conf calls 4/13 & 5/11/06 | | | | | | | | | | |
| RSONKIN | 6/30/2006 | 5/14/2006 | Airfare | 1.00 | 388.60 | 388.60 | Unbilled | | 92587 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - airfare to LA | | | | | | | | | | |
| RSONKIN | 6/30/2006 | 5/14/2006 | Travel | 1.00 | 46.00 | 46.00 | Unbilled | | 92588 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - taxi from airport in LA | | | | | | | | | | |
| RSONKIN | 6/30/2006 | 5/15/2006 | Hotel | 1.00 | 369.15 | 369.15 | Unbilled | | 92589 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - hotel in LA | | | | | | | | | | |
| RSONKIN | 6/30/2006 | 5/15/2006 | Travel | 1.00 | 48.00 | 48.00 | Unbilled | | 92590 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - taxi to LAX | | | | | | | | | | |
| RSONKIN | 6/30/2006 | 5/15/2006 | Travel | 1.00 | 40.00 | 40.00 | Unbilled | | 92591 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - airport parking | | | | | | | | | | |
| RSONKIN | 6/30/2006 | 5/15/2006 | Travel | 1.00 | 7.95 | 7.95 | Unbilled | | 92592 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - airport internet | | | | | | | | | | |
| RSONKIN | 6/20/2006 | 6/1/2006 | PR Newswire | 1.00 | 360.00 | 360.00 | Unbilled | | 91546 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Story Date 6/1/06 | | | | | | | | | | |
| RSONKIN | 6/20/2006 | 6/1/2006 | Telephone | 1.00 | 2.98 | 2.98 | Unbilled | | 91578 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| RSS cell 5/06 | | | | | | | | | | |
| ANH | 6/27/2006 | 6/2/2006 | Fax-Outgoing | 2.00 | 1.00 | 2.00 | Unbilled | | 92236 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| RSONKIN | 6/30/2006 | 6/2/2006 | Telephone | 1.00 | 46.72 | 46.72 | Unbilled | | 92629 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Conference Call - Soundpath conference | | | | | | | | | | |
| RSONKIN | 12/7/2006 | 6/15/2006 | Meals | 1.00 | 60.28 | 60.28 | Unbilled | | 102409 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

**Costs dated from Jan 1 2003 thru Aug 31 2009**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DD - lunch with co-counsel, client | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 6/18/2006 | Airfare | 1.00 | 478.60 | 478.60 | Unbilled | | 102410 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airfare to LA | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 6/18/2006 | Travel | 1.00 | 46.50 | 46.50 | Unbilled | | 102411 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi from airport | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 6/19/2006 | Hotel | 1.00 | 299.76 | 299.76 | Unbilled | | 102412 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - hotel in LA | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 6/19/2006 | Travel | 1.00 | 46.00 | 46.00 | Unbilled | | 102413 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD -  taxi to airport | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 6/19/2006 | Meals | 1.00 | 10.66 | 10.66 | Unbilled | | 102414 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - meal | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 6/19/2006 | Travel | 1.00 | 29.00 | 29.00 | Unbilled | | 102415 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airport parking | | | | | | | | | |
| | RSONKIN | 8/1/2006 | 7/1/2006 | Telephone | 1.00 | 2.35 | 2.35 | Unbilled | | 94291 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | NY | | | | | | | | | |
| | RSONKIN | 8/15/2006 | 7/12/2006 | Travel | 1.00 | 72.73 | 72.73 | Unbilled | | 95089 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | XYZ - DD from Newark | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 7/12/2006 | Airfare | 1.00 | 578.60 | 578.60 | Unbilled | | 102416 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airfare to NYC | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 7/12/2006 | Travel | 1.00 | 7.95 | 7.95 | Unbilled | | 102417 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | airport wifi service | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 7/13/2006 | Travel | 1.00 | 10.00 | 10.00 | Unbilled | | 102418 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 7/13/2006 | Meals | 1.00 | 102.11 | 102.11 | Unbilled | | 102419 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD -lunch with deponent, counsel | | | | | | | | | |
| | RSONKIN | 8/15/2006 | 7/14/2006 | Telephone | 1.00 | 532.47 | 532.47 | Unbilled | | 95121 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | Soundpath conference services - conf calls 6/15/06; 6/15/06; 6/16/06; 6/27/06; 6/28/06; 7/11/06 | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 7/14/2006 | Meals | 1.00 | 15.40 | 15.40 | Unbilled | | 102420 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 7/14/2006 | Travel | 1.00 | 9.00 | 9.00 | Unbilled | | 102421 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi | | | | | | | | | |
| | RSONKIN | 8/9/2006 | 7/15/2006 | Travel | 1.00 | 71.40 | 71.40 | Unbilled | | 94760 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | XYZ - DD to Newark | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 7/15/2006 | Hotel | 1.00 | 1,001.71 | 1,001.71 | Unbilled | | 102422 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - hotel in NYC | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 7/15/2006 | Travel | 1.00 | 46.29 | 46.29 | Unbilled | | 102423 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airport parking | | | | | | | | | |
| | RSONKIN | 8/1/2006 | 7/22/2006 | Telephone | 1.00 | 7.78 | 7.78 | Unbilled | | 94287 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |

Report Run: 11/10/2009 2:42:19PM
By: Ronne J. Sonkin

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

Page 4 of 16
ProVantage WIP 11

Costs dated from Jan 1 2003 thru Aug 31 2009

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | Seattle | | | | | | | | | |
| | RSONKIN | 8/23/2006 | 8/1/2006 | Photocopy - Internal | 55.00 | 0.25 | 13.75 | Unbilled | | 95397 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| ny | | | | | | | | | | |
| | RSONKIN | 8/31/2006 | 8/22/2006 | Telephone | 1.00 | 2.02 | 2.02 | Unbilled | | 96092 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| mci | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 9/17/2006 | Airfare | 1.00 | 491.60 | 491.60 | Unbilled | | 102370 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - airfare to LA | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 9/17/2006 | Travel | 1.00 | 38.00 | 38.00 | Unbilled | | 102371 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - taxi from airport | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 9/18/2006 | Hotel | 1.00 | 325.72 | 325.72 | Unbilled | | 102372 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - hotel in LA | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 9/18/2006 | Travel | 1.00 | 40.00 | 40.00 | Unbilled | | 102373 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - taxi to airport | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 9/18/2006 | Travel | 1.00 | 44.00 | 44.00 | Unbilled | | 102374 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - airport parking | | | | | | | | | | |
| | RSONKIN | 10/3/2006 | 9/22/2006 | Telephone | 1.00 | 2.40 | 2.40 | Unbilled | | 97992 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - MCI | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/4/2006 | Meals | 1.00 | 56.64 | 56.64 | Unbilled | | 102388 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - lunch with co-counsel, potential witness | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/9/2006 | Airfare | 1.00 | 508.60 | 508.60 | Unbilled | | 102389 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - airfare to LA | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/9/2006 | Meals | 1.00 | 10.36 | 10.36 | Unbilled | | 102390 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/9/2006 | Travel | 1.00 | 46.00 | 46.00 | Unbilled | | 102391 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - taxi from airport | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/9/2006 | Travel | 1.00 | 48.00 | 48.00 | Unbilled | | 102392 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - taxi to airport | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/9/2006 | Travel | 1.00 | 22.00 | 22.00 | Unbilled | | 102394 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - airport parking | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/17/2006 | Airfare | 1.00 | 394.60 | 394.60 | Unbilled | | 102393 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - airfare to LA | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/18/2006 | Meals | 1.00 | 23.33 | 23.33 | Unbilled | | 102395 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - lunch with co-counsel | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/18/2006 | Hotel | 1.00 | 381.09 | 381.09 | Unbilled | | 102396 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - hotel in LA | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/18/2006 | Travel | 1.00 | 34.80 | 34.80 | Unbilled | | 102397 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| taxi to airport | | | | | | | | | | |
| | RSONKIN | 12/7/2006 | 10/18/2006 | Travel | 1.00 | 44.00 | 44.00 | Unbilled | | 102398 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |

Report Run: 11/10/2009  2:42:19PM
By: Ronne J. Sonkin

Page 5 of 16
ProVantage WIP 11

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

**Costs dated from Jan 1 2003 thru Aug 31 2009**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|----------|-----------|-----------|-----------|-----------|----------|------|--------|--------|---------|---------|
| | | | | DD - airport parking | | | | | | |
| | RSONKIN | 11/22/2006 | 11/7/2006 | Telephone | 1.00 | 0.08 | 0.08 | Unbilled | | 101322 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | Tel - WA | | | | | | |
| | RSONKIN | 12/14/2006 | 11/7/2006 | Airfare | 1.00 | 296.60 | 296.60 | Unbilled | | 102829 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - airfare to LA | | | | | | |
| | RSONKIN | 12/14/2006 | 11/7/2006 | Travel | 1.00 | 8.00 | 8.00 | Unbilled | | 102830 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - taxi from airport | | | | | | |
| | RSONKIN | 12/14/2006 | 11/7/2006 | Travel | 1.00 | 16.50 | 16.50 | Unbilled | | 102831 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - taxi to meet co-counsel | | | | | | |
| | RSONKIN | 12/14/2006 | 11/9/2006 | Hotel | 1.00 | 581.16 | 581.16 | Unbilled | | 102832 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - Hotel in LA | | | | | | |
| | RSONKIN | 12/14/2006 | 11/9/2006 | Travel | 1.00 | 58.00 | 58.00 | Unbilled | | 102834 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - airport parking | | | | | | |
| | RSONKIN | 12/14/2006 | 11/22/2006 | Telephone | 1.00 | 1.22 | 1.22 | Unbilled | | 102965 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - MCI | | | | | | |
| | RSONKIN | 12/14/2006 | 11/27/2006 | Copying | 1.00 | 97.00 | 97.00 | Unbilled | | 102836 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - copy/messenger fees | | | | | | |
| | RSONKIN | 12/14/2006 | 11/27/2006 | Airfare | 1.00 | 463.60 | 463.60 | Unbilled | | 102837 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - airfare to NYC | | | | | | |
| | RSONKIN | 12/14/2006 | 11/27/2006 | Meals | 1.00 | 11.80 | 11.80 | Unbilled | | 102839 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - late night meal | | | | | | |
| | RSONKIN | 12/14/2006 | 11/28/2006 | Travel | 1.00 | 10.75 | 10.75 | Unbilled | | 102840 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - transportation | | | | | | |
| | RSONKIN | 12/14/2006 | 11/28/2006 | Telephone | 1.00 | 1.31 | 1.31 | Unbilled | | 102870 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | RSS - cell | | | | | | |
| | RSONKIN | 12/14/2006 | 11/29/2006 | Travel | 1.00 | 5.00 | 5.00 | Unbilled | | 102843 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - transportation | | | | | | |
| | RSONKIN | 12/14/2006 | 11/29/2006 | Meals | 1.00 | 16.15 | 16.15 | Unbilled | | 102845 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - late night meal | | | | | | |
| | RSONKIN | 12/14/2006 | 11/30/2006 | Photocopy - Internal | 15.00 | 0.25 | 3.75 | Unbilled | | 102938 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | LI | | | | | | |
| | RSONKIN | 12/14/2006 | 12/1/2006 | Hotel | 1.00 | 1,855.08 | 1,855.08 | Unbilled | | 102849 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - hotel in NYC | | | | | | |
| | RSONKIN | 1/17/2007 | 12/1/2006 | Travel | 1.00 | 72.42 | 72.42 | Unbilled | | 104899 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | XYZ - DD from Newark | | | | | | |
| | RSONKIN | 12/14/2006 | 12/2/2006 | Travel | 1.00 | 88.00 | 88.00 | Unbilled | | 102851 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | | | DD - airport parking | | | | | | |
| | RSONKIN | 12/14/2006 | 12/2/2006 | Travel | 1.00 | 11.00 | 11.00 | Unbilled | | 102852 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

**Costs dated from Jan 1 2003 thru Aug 31 2009**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DD - airport parking | | | | | | | | | |
| | RSONKIN | 12/21/2006 | 12/2/2006 | Travel | 1.00 | 72.42 | 72.42 | Unbilled | | 103347 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | XYZ - DD to NWK | | | | | | | | | |
| | RSONKIN | 12/15/2006 | 12/5/2006 | Secretarial OT | 1.00 | 35.21 | 35.21 | Unbilled | | 103016 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | JM - .75 hour | | | | | | | | | |
| | RSONKIN | 1/3/2007 | 12/26/2006 | Telephone | 1.00 | 0.31 | 0.31 | Unbilled | | 103932 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | RSS cell | | | | | | | | | |
| | RSONKIN | 2/27/2007 | 12/26/2006 | Airfare | 1.00 | 588.60 | 588.60 | Unbilled | | 107497 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | DD - airfare to LA | | | | | | | | | |
| | RSONKIN | 2/28/2007 | 12/26/2006 | Travel | 1.00 | 46.50 | 46.50 | Unbilled | | 107572 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | DD - taxi from airport | | | | | | | | | |
| | RSONKIN | 2/28/2007 | 12/28/2006 | Hotel | 1.00 | 356.64 | 356.64 | Unbilled | | 107574 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | DD - hotel in LA | | | | | | | | | |
| | RSONKIN | 2/28/2007 | 12/28/2006 | Meals | 1.00 | 13.61 | 13.61 | Unbilled | | 107577 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | DD - meal in LA | | | | | | | | | |
| | RSONKIN | 2/28/2007 | 12/28/2006 | Travel | 1.00 | 49.90 | 49.90 | Unbilled | | 107578 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | DD - airport parking | | | | | | | | | |
| | RSONKIN | 2/28/2007 | 12/28/2006 | Travel | 1.00 | 44.00 | 44.00 | Unbilled | | 107580 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | DD - airport parking | | | | | | | | | |
| | RSONKIN | 2/7/2007 | 1/22/2007 | Telephone | 1.00 | 21.88 | 21.88 | Unbilled | | 106284 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | MCI - Seattle LD | | | | | | | | | |
| | RSONKIN | 2/8/2007 | 1/22/2007 | Telephone | 1.00 | 119.26 | 119.26 | Unbilled | | 106331 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | Soundpath - Conference Call - 12/27/06 | | | | | | | | | |
| | RSONKIN | 2/8/2007 | 1/22/2007 | Telephone | 1.00 | 144.72 | 144.72 | Unbilled | | 106347 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | Soundpath Conference Calls - 7/20/06-8/11/06 | | | | | | | | | |
| | RSONKIN | 2/2/2007 | 1/30/2007 | Telephone | 1.00 | 3.69 | 3.69 | Unbilled | | 106020 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | RSS cell | | | | | | | | | |
| | RSONKIN | 2/12/2007 | 2/1/2007 | Telephone | 1.00 | 1.59 | 1.59 | Unbilled | | 106625 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | MCI - Sea | | | | | | | | | |
| | RSONKIN | 3/14/2007 | 2/1/2007 | Fax-Outgoing | 2.00 | 1.00 | 2.00 | Unbilled | | 108433 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | LI | | | | | | | | | |
| | RSONKIN | 3/20/2007 | 2/22/2007 | Telephone | 1.00 | 4.59 | 4.59 | Unbilled | | 108881 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | MCI - Sea | | | | | | | | | |
| | RSONKIN | 3/26/2007 | 3/9/2007 | Overnight Shipment | 1.00 | 21.16 | 21.16 | Unbilled | | 109245 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | FedEx to Tracy Evans Moyer @ McGuire Woods LLP | | | | | | | | | |
| | RSONKIN | 4/27/2007 | 3/18/2007 | Airfare | 1.00 | 547.80 | 547.80 | Unbilled | | 111137 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |
| | DD - airfared to LA | | | | | | | | | |
| | RSONKIN | 4/27/2007 | 3/18/2007 | Travel | 1.00 | 53.00 | 53.00 | Unbilled | | 111148 |
| | 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | |

Report Run: 11/10/2009  2:42:19PM
By: Ronne J. Sonkin

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

**Costs dated from Jan 1 2003 thru Aug 31 2009**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DD - transportation from airport | | | | | | | | | |
| | RSONKIN | 4/27/2007 | 3/19/2007 | Hotel | 1.00 | 341.08 | 341.08 | Unbilled | | 111149 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - Hotel in LA | | | | | | | | | |
| | RSONKIN | 4/27/2007 | 3/19/2007 | Meals | 1.00 | 9.68 | 9.68 | Unbilled | | 111150 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD | | | | | | | | | |
| | RSONKIN | 4/27/2007 | 3/19/2007 | Travel | 1.00 | 50.00 | 50.00 | Unbilled | | 111151 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - transportation to airport | | | | | | | | | |
| | RSONKIN | 4/27/2007 | 3/19/2007 | Travel | 1.00 | 36.00 | 36.00 | Unbilled | | 111152 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airport parking | | | | | | | | | |
| | RSONKIN | 4/19/2007 | 3/27/2007 | Telephone | 1.00 | 18.03 | 18.03 | Unbilled | | 110563 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | Soundpath conference Services - Conference Call 3/12/07 | | | | | | | | | |
| | RSONKIN | 5/8/2007 | 4/1/2007 | Photocopy - Internal | 29.00 | 0.25 | 7.25 | Unbilled | | 111944 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | li | | | | | | | | | |
| | RSONKIN | 4/27/2007 | 4/25/2007 | Telephone | 1.00 | 0.31 | 0.31 | Unbilled | | 111136 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | RSS cell | | | | | | | | | |
| | RSONKIN | 4/30/2007 | 4/30/2007 | Photocopy - Internal | 1.00 | 0.25 | 0.25 | Unbilled | | 111204 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | LI | | | | | | | | | |
| | RSONKIN | 5/8/2007 | 5/1/2007 | Photocopy - Internal | 1.00 | 0.25 | 0.25 | Unbilled | | 111953 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | ny | | | | | | | | | |
| | RSONKIN | 5/10/2007 | 5/1/2007 | Telephone | 1.00 | 7.36 | 7.36 | Unbilled | | 112230 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | Seattle MCI | | | | | | | | | |
| | RSONKIN | 5/10/2007 | 5/1/2007 | Telephone | 1.00 | 11.82 | 11.82 | Unbilled | | 112234 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | Seattle MCI | | | | | | | | | |
| | RSONKIN | 5/21/2007 | 5/4/2007 | Overnight Shipment | 1.00 | 21.45 | 21.45 | Unbilled | | 112761 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | FedEx to Tracy Evans Moyer @ McGuire Woods LLP | | | | | | | | | |
| | RSONKIN | 6/29/2007 | 5/15/2007 | Meals | 1.00 | 162.26 | 162.26 | Unbilled | | 115091 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - ZSZ Amex | | | | | | | | | |
| | RSONKIN | 6/29/2007 | 5/17/2007 | Meals | 1.00 | 31.07 | 31.07 | Unbilled | | 115092 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - ZSZ Amex | | | | | | | | | |
| | RSONKIN | 6/29/2007 | 5/22/2007 | Meals | 1.00 | 38.67 | 38.67 | Unbilled | | 115093 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - ZSZ Amex | | | | | | | | | |
| | RSONKIN | 6/29/2007 | 5/23/2007 | Meals | 1.00 | 142.95 | 142.95 | Unbilled | | 115094 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - ZSZ Amex | | | | | | | | | |
| | RSONKIN | 6/5/2007 | 5/29/2007 | Telephone | 1.00 | 0.47 | 0.47 | Unbilled | | 113438 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | RSS cell | | | | | | | | | |
| | RSONKIN | 6/18/2007 | 5/31/2007 | Photocopy - Internal | 588.00 | 0.25 | 147.00 | Unbilled | | 114270 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | NY | | | | | | | | | |
| | RSONKIN | 6/13/2007 | 6/1/2007 | Secretarial OT | 1.00 | 12.43 | 12.43 | Unbilled | | 113876 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

**Costs dated from Jan 1 2003 thru Aug 31 2009**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | JM - .25 hour | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/13/2007 | Airfare | 1.00 | 414.80 | 414.80 | Unbilled | | 127558 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airfare to L.A. | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/13/2007 | Travel | 1.00 | 52.50 | 52.50 | Unbilled | | 127559 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi to court | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/13/2007 | Travel | 1.00 | 48.00 | 48.00 | Unbilled | | 127562 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi to court | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/13/2007 | Travel | 1.00 | 22.00 | 22.00 | Unbilled | | 127563 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airport parking | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/13/2007 | Meals | 1.00 | 17.62 | 17.62 | Unbilled | | 127564 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/17/2007 | Airfare | 1.00 | 290.80 | 290.80 | Unbilled | | 127565 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airfare to LA | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/17/2007 | Airfare | 1.00 | 438.80 | 438.80 | Unbilled | | 127566 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airfare to L.A. - L. Rimson | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/17/2007 | Travel | 1.00 | 52.00 | 52.00 | Unbilled | | 127567 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi to hotel | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/18/2007 | Hotel | 1.00 | 298.87 | 298.87 | Unbilled | | 127571 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - Hotel inL.A. (L. Rimson) | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/18/2007 | Hotel | 1.00 | 403.04 | 403.04 | Unbilled | | 127572 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - hotel in L.A. | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/18/2007 | Travel | 1.00 | 50.00 | 50.00 | Unbilled | | 127577 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi to airport | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 6/18/2007 | Travel | 1.00 | 44.00 | 44.00 | Unbilled | | 127578 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airport parking | | | | | | | | | |
| | RSONKIN | 7/6/2007 | 7/1/2007 | Telephone | 1.00 | 10.14 | 10.14 | Unbilled | | 115397 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 7/6/2007 | 7/1/2007 | Telephone | 1.00 | 11.70 | 11.70 | Unbilled | | 115400 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 7/13/2007 | 7/1/2007 | Overnight Shipment | 1.00 | 50.51 | 50.51 | Unbilled | | 115630 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | FedExto Darrel Menthe @ McGuire Woods LLP | | | | | | | | | |
| | RSONKIN | 7/5/2007 | 7/1/2007 | Telephone | 1.00 | 24.18 | 24.18 | Unbilled | | 127585 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - cell calls - int'l calls 5/24-6/05/07 | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 7/8/2007 | Airfare | 1.00 | 447.80 | 447.80 | Unbilled | | 127586 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airfare to L.A. | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 7/8/2007 | Airfare | 1.00 | 507.80 | 507.80 | Unbilled | | 127587 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airfare to L.A. (L. Rimson) | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 7/8/2007 | Meals | 1.00 | 9.30 | 9.30 | Unbilled | | 127588 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

**Costs dated from Jan 1 2003 thru Aug 31 2009**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DD | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 7/8/2007 | Travel | 1.00 | 52.00 | 52.00 | Unbilled | | 127589 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi to hotel | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 7/9/2007 | Hotel | 1.00 | 311.33 | 311.33 | Unbilled | | 127590 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - Hotel in L.A. (L. Rimson) | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 7/9/2007 | Hotel | 1.00 | 364.71 | 364.71 | Unbilled | | 127591 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - hotel in L.A. | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 7/9/2007 | Travel | 1.00 | 50.00 | 50.00 | Unbilled | | 127592 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi to airport | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 7/9/2007 | Travel | 1.00 | 38.00 | 38.00 | Unbilled | | 127594 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airport parking | | | | | | | | | |
| | RSONKIN | 8/7/2007 | 7/10/2007 | Meals | 1.00 | 23.50 | 23.50 | Unbilled | | 116954 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS | | | | | | | | | |
| | RSONKIN | 9/25/2007 | 7/12/2007 | Hotel | 1.00 | 840.63 | 840.63 | Unbilled | | 119741 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS | | | | | | | | | |
| | RSONKIN | 9/25/2007 | 7/14/2007 | Travel | 1.00 | 69.60 | 69.60 | Unbilled | | 119742 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS - airport transportation | | | | | | | | | |
| | RSONKIN | 9/25/2007 | 7/15/2007 | Airfare | 1.00 | 300.00 | 300.00 | Unbilled | | 119743 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS | | | | | | | | | |
| | RSONKIN | 9/25/2007 | 7/18/2007 | Meals | 1.00 | 67.78 | 67.78 | Unbilled | | 119744 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS | | | | | | | | | |
| | RSONKIN | 9/25/2007 | 7/19/2007 | Travel | 1.00 | 105.00 | 105.00 | Unbilled | | 119746 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS - airport transport | | | | | | | | | |
| | RSONKIN | 9/11/2007 | 7/22/2007 | Telephone | 1.00 | 4.72 | 4.72 | Unbilled | | 119000 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | NY | | | | | | | | | |
| | RSONKIN | 8/6/2007 | 7/25/2007 | Telephone | 1.00 | 4.28 | 4.28 | Unbilled | | 116863 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS cell | | | | | | | | | |
| | RSONKIN | 9/25/2007 | 7/29/2007 | Meals | 1.00 | 35.64 | 35.64 | Unbilled | | 119751 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS | | | | | | | | | |
| | RSONKIN | 8/16/2007 | 7/31/2007 | Postage | 1.00 | 0.39 | 0.39 | Unbilled | | 117384 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | NY | | | | | | | | | |
| | RSONKIN | 9/25/2007 | 8/13/2007 | Meals | 1.00 | 110.75 | 110.75 | Unbilled | | 119755 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS | | | | | | | | | |
| | RSONKIN | 9/25/2007 | 8/16/2007 | Meals | 1.00 | 37.53 | 37.53 | Unbilled | | 119732 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS | | | | | | | | | |
| | RSONKIN | 9/11/2007 | 8/22/2007 | Telephone | 1.00 | 6.53 | 6.53 | Unbilled | | 118995 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | NY | | | | | | | | | |
| | RSONKIN | 9/24/2007 | 8/24/2007 | Meals | 1.00 | 120.00 | 120.00 | Unbilled | | 119726 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |

Report Run: 11/10/2009  2:42:19PM
By: Ronne J. Sonkin

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

**Costs dated from Jan 1 2003 thru Aug 31 2009**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | RSS AMEX | | | | | | | | | |
| | RSONKIN | 8/28/2007 | 8/28/2007 | Travel | 1.00 | 50.00 | 50.00 | Unbilled | | 118289 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | 6/17/07 - Lorraine Rimson - transportation from airport | | | | | | | | |
| | RSONKIN | 8/29/2007 | 8/28/2007 | Travel | 1.00 | 47.00 | 47.00 | Unbilled | | 118350 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | 6/18/07 - Lorraine Rimson - transportation to airport | | | | | | | | |
| | RSONKIN | 8/29/2007 | 8/28/2007 | Travel | 1.00 | 29.00 | 29.00 | Unbilled | | 118351 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | 6/18/07 - Lorraine Rimson - airport parking | | | | | | | | |
| | RSONKIN | 8/29/2007 | 8/28/2007 | Travel | 1.00 | 49.50 | 49.50 | Unbilled | | 118352 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | 7/8/07 - Lorraine Rimson - transportation from airport | | | | | | | | |
| | RSONKIN | 8/29/2007 | 8/28/2007 | Travel | 1.00 | 45.00 | 45.00 | Unbilled | | 118353 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | 7/9/07 - Lorraine Rimson - Transportation to airport | | | | | | | | |
| | RSONKIN | 8/29/2007 | 8/28/2007 | Travel | 1.00 | 38.00 | 38.00 | Unbilled | | 118354 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | | 7/9/07 - Lorraine rimson - Airport Parking | | | | | | | | |
| | RSONKIN | 9/25/2007 | 8/28/2007 | Meals | 1.00 | 34.50 | 34.50 | Unbilled | | 119733 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS | | | | | | | | | |
| | RSONKIN | 9/11/2007 | 8/29/2007 | Telephone | 1.00 | 1.15 | 1.15 | Unbilled | | 119019 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | RSS cell | | | | | | | | | |
| | RSONKIN | 9/11/2007 | 8/31/2007 | Photocopy - Internal | 325.00 | 0.25 | 81.25 | Unbilled | | 119023 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | ny | | | | | | | | | |
| | RSONKIN | 9/12/2007 | 8/31/2007 | Meals | 1.00 | 80.19 | 80.19 | Unbilled | | 119098 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | RSS MBNA | | | | | | | | | |
| | RSONKIN | 10/25/2007 | 9/22/2007 | Telephone | 1.00 | 1.05 | 1.05 | Unbilled | | 121670 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 10/19/2007 | 9/28/2007 | Telephone | 1.00 | 3.79 | 3.79 | Unbilled | | 121299 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - cell | | | | | | | | | |
| | RSONKIN | 10/9/2007 | 9/30/2007 | Photocopy - Internal | 134.00 | 0.25 | 33.50 | Unbilled | | 120607 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | ny | | | | | | | | | |
| | RSONKIN | 11/2/2007 | 10/14/2007 | Telephone | 1.00 | 21.40 | 21.40 | Unbilled | | 122235 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | Soundpath Conference Services | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 10/21/2007 | Airfare | 1.00 | 268.80 | 268.80 | Unbilled | | 127609 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - airfare to L.A. | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 10/21/2007 | Travel | 1.00 | 53.00 | 53.00 | Unbilled | | 127610 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi from airport | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 10/22/2007 | Hotel | 1.00 | 331.51 | 331.51 | Unbilled | | 127611 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - hotel in L.A. | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 10/22/2007 | Travel | 1.00 | 50.00 | 50.00 | Unbilled | | 127612 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |
| | DD - taxi to airport | | | | | | | | | |
| | RSONKIN | 11/1/2007 | 11/1/2007 | Telephone | 1.00 | 1.80 | 1.80 | Unbilled | | 122147 |
| 4725 / Bar/Bri Antitrust Litigation  ( 797 / 4725 ) | | | | | | | | | | |

**174**

Zwerling, Schachter & Zwerling, LLP
**Costs Listing**

Costs dated from Jan 1 2003 thru Aug 31 2009

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | MCI - NY | | | | | | | | | |
| | RSONKIN | 12/4/2007 | 11/22/2007 | Telephone | 1.00 | 0.49 | 0.49 | Unbilled | | 124466 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| mci | | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 11/28/2007 | Court Costs | 1.00 | 190.41 | 190.41 | Unbilled | | 127622 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - admission fee to 9th Circuit Court | | | | | | | | | | |
| | RSONKIN | 12/20/2007 | 11/30/2007 | Telephone | 1.00 | 2.52 | 2.52 | Unbilled | | 125532 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| RSS cell | | | | | | | | | | |
| | RSONKIN | 1/21/2008 | 1/1/2008 | Telephone | 1.00 | 4.05 | 4.05 | Unbilled | | 127623 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| MCI | | | | | | | | | | |
| | RSONKIN | 1/18/2008 | 1/3/2008 | Overnight Shipment | 1.00 | 41.60 | 41.60 | Unbilled | | 127501 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| FedEx to DD (NY) | | | | | | | | | | |
| | RSONKIN | 4/29/2008 | 1/5/2008 | Airfare | 1.00 | 242.00 | 242.00 | Unbilled | | 134110 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| ZSZ AMEX - RSS | | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/5/2008 | Travel | 1.00 | 35.00 | 35.00 | Unbilled | | 151770 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - airport transportation | | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/5/2008 | Airfare | 1.00 | 176.40 | 176.40 | Unbilled | | 151771 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - airfare to NYC | | | | | | | | | | |
| | RSONKIN | 6/18/2008 | 1/8/2008 | Photocopy - Internal | 14.00 | 0.25 | 3.50 | Unbilled | | 137228 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| ny | | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/8/2008 | Travel | 1.00 | 376.00 | 376.00 | Unbilled | | 151772 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - Amtrak to Washington, DC | | | | | | | | | | |
| | RSONKIN | 4/29/2008 | 1/11/2008 | Airfare | 1.00 | 947.00 | 947.00 | Unbilled | | 134114 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| ZSZ AMEX - RSS | | | | | | | | | | |
| | RSONKIN | 1/30/2008 | 1/12/2008 | Travel | 1.00 | 78.54 | 78.54 | Unbilled | | 128261 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| XYZ - DD to Newark | | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/12/2008 | Hotel | 1.00 | 715.32 | 715.32 | Unbilled | | 151773 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| DD - Hotel in NYC | | | | | | | | | | |
| | RSONKIN | 4/29/2008 | 1/13/2008 | Airfare | 1.00 | 284.50 | 284.50 | Unbilled | | 134116 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| ZSZ AMEX - RSS | | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/15/2008 | Airfare | 1.00 | 477.00 | 477.00 | Unbilled | | 151777 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D - airfare to Miami | | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/15/2008 | Travel | 1.00 | 9.61 | 9.61 | Unbilled | | 151778 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D - airport interner | | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/16/2008 | Travel | 1.00 | 3.75 | 3.75 | Unbilled | | 151779 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D- tolls | | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/16/2008 | Travel | 1.00 | 118.47 | 118.47 | Unbilled | | 151780 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D - Car Rental | | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/16/2008 | Hotel | 1.00 | 169.50 | 169.50 | Unbilled | | 151782 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

**Costs dated from Jan 1 2003 thru Aug 31 2009**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dan D- hotel in FL | | | | | | | | | |
| | RSONKIN | 3/18/2008 | 1/17/2008 | Travel | 1.00 | 65.75 | 65.75 | Unbilled | | 131205 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - airport transportation re: travel to FL 1/15 - 1/17/08 | | | | | | | | | |
| | RSONKIN | 3/18/2008 | 1/17/2008 | Meals | 1.00 | 1.00 | 1.00 | Unbilled | | 131208 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - re: travel to Fl 1/15 - 1/17/08 | | | | | | | | | |
| | RSONKIN | 3/18/2008 | 1/17/2008 | Travel | 1.00 | 4.00 | 4.00 | Unbilled | | 131209 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - parking re: travel to FL 1/15 - 1/17/08 | | | | | | | | | |
| | RSONKIN | 3/18/2008 | 1/17/2008 | Travel | 1.00 | 3.60 | 3.60 | Unbilled | | 131210 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - re: travel to FL 1/15 - 1/17/08 | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/17/2008 | Travel | 1.00 | 9.95 | 9.95 | Unbilled | | 151783 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Airport internet - Dan D | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/17/2008 | Travel | 1.00 | 52.00 | 52.00 | Unbilled | | 151784 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan D- airport parking | | | | | | | | | |
| | RSONKIN | 3/18/2008 | 1/21/2008 | Telephone | 1.00 | 15.39 | 15.39 | Unbilled | | 131271 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | conf call 12/17/07 | | | | | | | | | |
| | RSONKIN | 2/1/2008 | 1/22/2008 | Telephone | 1.00 | 4.04 | 4.04 | Unbilled | | 128347 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 1/30/2008 | 1/24/2008 | Travel | 1.00 | 5.00 | 5.00 | Unbilled | | 128271 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - taxi | | | | | | | | | |
| | RSONKIN | 4/29/2008 | 1/24/2008 | Meals | 1.00 | 178.63 | 178.63 | Unbilled | | 134123 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/24/2008 | Airfare | 1.00 | 285.00 | 285.00 | Unbilled | | 151785 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan D- airfare to L.A. | | | | | | | | | |
| | RSONKIN | 1/30/2008 | 1/25/2008 | Travel | 1.00 | 10.00 | 10.00 | Unbilled | | 128266 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - Bar/Bri Cab fare | | | | | | | | | |
| | RSONKIN | 1/30/2008 | 1/25/2008 | Meals | 1.00 | 21.00 | 21.00 | Unbilled | | 128272 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS | | | | | | | | | |
| | RSONKIN | 4/29/2008 | 1/25/2008 | Hotel | 1.00 | 387.80 | 387.80 | Unbilled | | 134124 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS | | | | | | | | | |
| | RSONKIN | 4/29/2008 | 1/25/2008 | Meals | 1.00 | 26.12 | 26.12 | Unbilled | | 134125 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ZSZ AMEX - RSS | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/25/2008 | Hotel | 1.00 | 284.45 | 284.45 | Unbilled | | 151786 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan D- hotel in L.A. | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/25/2008 | Travel | 1.00 | 123.12 | 123.12 | Unbilled | | 151788 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan D- car rental | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/25/2008 | Meals | 1.00 | 11.91 | 11.91 | Unbilled | | 151789 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan D | | | | | | | | | |
| | RSONKIN | 2/27/2009 | 1/25/2008 | Travel | 1.00 | 52.00 | 52.00 | Unbilled | | 151790 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |

**176**

Report Run: 11/10/2009 2:42:19PM
By: Ronne J. Sonkin

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

Page 13 of 16
ProVantage WIP 11

### Costs dated from Jan 1 2003 thru Aug 31 2009

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dan D- airport parking | | | | | | | | | |
| | RSONKIN | 1/30/2008 | 1/26/2008 | Travel | 1.00 | 110.00 | 110.00 | Unbilled | | 128263 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - Airport transport | | | | | | | | | |
| | RSONKIN | 1/30/2008 | 1/26/2008 | Travel | 1.00 | 90.00 | 90.00 | Unbilled | | 128265 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - airport transport | | | | | | | | | |
| | RSONKIN | 3/18/2008 | 1/28/2008 | Travel | 1.00 | 48.45 | 48.45 | Unbilled | | 131280 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | XYZ - RSS from LGA | | | | | | | | | |
| | RSONKIN | 1/30/2008 | 1/29/2008 | Telephone | 1.00 | 0.75 | 0.75 | Unbilled | | 128267 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS cell | | | | | | | | | |
| | RSONKIN | 2/1/2008 | 1/29/2008 | Travel | 1.00 | 59.50 | 59.50 | Unbilled | | 128335 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - misc travel | | | | | | | | | |
| | RSONKIN | 2/5/2008 | 1/29/2008 | Travel | 1.00 | 63.75 | 63.75 | Unbilled | | 128540 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | XYZ - RSS to JFK | | | | | | | | | |
| | RSONKIN | 4/24/2008 | 3/31/2008 | Photocopy - Internal | 59.00 | 0.25 | 14.75 | Unbilled | | 133713 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ny | | | | | | | | | |
| | RSONKIN | 5/8/2008 | 4/22/2008 | Telephone | 1.00 | 6.83 | 6.83 | Unbilled | | 134618 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 5/8/2008 | 4/22/2008 | Telephone | 1.00 | 1.46 | 1.46 | Unbilled | | 134620 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 5/8/2008 | 4/22/2008 | Telephone | 1.00 | 5.71 | 5.71 | Unbilled | | 134624 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 6/18/2008 | 4/30/2008 | Photocopy - Internal | 5.00 | 0.25 | 1.25 | Unbilled | | 137179 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | ny | | | | | | | | | |
| | RSONKIN | 6/2/2008 | 5/14/2008 | Meals | 1.00 | 63.18 | 63.18 | Unbilled | | 136047 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - ZSZ AMEX | | | | | | | | | |
| | RSONKIN | 5/20/2008 | 5/20/2008 | Postage | 1.00 | 14.91 | 14.91 | Unbilled | | 135377 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | NY | | | | | | | | | |
| | RSONKIN | 6/19/2008 | 5/22/2008 | Telephone | 1.00 | 0.57 | 0.57 | Unbilled | | 137260 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 6/18/2008 | 6/17/2008 | Photocopy - Internal | 1.00 | 0.25 | 0.25 | Unbilled | | 137156 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | li | | | | | | | | | |
| | RSONKIN | 6/30/2008 | 6/22/2008 | Telephone | 1.00 | 7.34 | 7.34 | Unbilled | | 137979 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 9/29/2008 | 7/22/2008 | Telephone | 1.00 | 0.03 | 0.03 | Unbilled | | 143082 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 9/8/2008 | 8/22/2008 | Telephone | 1.00 | 0.89 | 0.89 | Unbilled | | 141931 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | MCI | | | | | | | | | |
| | RSONKIN | 12/1/2008 | 11/22/2008 | Telephone | 1.00 | 3.82 | 3.82 | Unbilled | | 146432 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |

**Zwerling, Schachter & Zwerling, LLP**
**Costs Listing**

**Costs dated from Jan 1 2003 thru Aug 31 2009**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|----------|-----------|-----------|-----------|-----------|----------|------|--------|--------|---------|---------|
| | WA | | | | | | | | | |
| | RSONKIN | 1/22/2009 | 12/8/2008 | Telephone | 1.00 | 27.57 | 27.57 | Unbilled | | 149419 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Soundpath conferencing | | | | | | | | | | |
| | RSONKIN | 3/23/2009 | 3/16/2009 | Airfare | 1.00 | 199.00 | 199.00 | Unbilled | | 153615 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan Drachler - airfare to LA (5/20/08) | | | | | | | | | | |
| | RSONKIN | 3/23/2009 | 3/16/2009 | Travel | 1.00 | 49.20 | 49.20 | Unbilled | | 153616 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan Drachler - taxi from airport (5/20/08) | | | | | | | | | | |
| | RSONKIN | 3/23/2009 | 3/16/2009 | Hotel | 1.00 | 1,092.26 | 1,092.26 | Unbilled | | 153617 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan Drachler - Hotel in LA (5/23/08) | | | | | | | | | | |
| | RSONKIN | 3/23/2009 | 3/16/2009 | Travel | 1.00 | 50.00 | 50.00 | Unbilled | | 153618 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan Drachler - taxi to airport (5/23/08) | | | | | | | | | | |
| | RSONKIN | 3/23/2009 | 3/16/2009 | Meals | 1.00 | 11.75 | 11.75 | Unbilled | | 153619 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan Drachler - late night meal (5/23/08) | | | | | | | | | | |
| | RSONKIN | 3/23/2009 | 3/16/2009 | Travel | 1.00 | 104.00 | 104.00 | Unbilled | | 153620 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan Drachler - airport parking (5/23/08) | | | | | | | | | | |
| | RSONKIN | 4/16/2009 | 3/22/2009 | Telephone | 1.00 | 2.01 | 2.01 | Unbilled | | 155471 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| MCI | | | | | | | | | | |
| | RSONKIN | 6/3/2009 | 5/1/2009 | Photocopy - Internal | 33.00 | 0.25 | 8.25 | Unbilled | | 159611 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| ny 10/08 | | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 6/14/2009 | Airfare | 1.00 | 319.20 | 319.20 | Unbilled | | 167615 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D - airfare to LA | | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 6/14/2009 | Travel | 1.00 | 40.00 | 40.00 | Unbilled | | 167616 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D - transportation to airport | | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 6/14/2009 | Travel | 1.00 | 55.00 | 55.00 | Unbilled | | 167617 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D - taxi from airport | | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 6/15/2009 | Meals | 1.00 | 10.73 | 10.73 | Unbilled | | 167618 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D | | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 6/15/2009 | Hotel | 1.00 | 338.27 | 338.27 | Unbilled | | 167619 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D | | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 6/15/2009 | Travel | 1.00 | 55.00 | 55.00 | Unbilled | | 167620 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D - taxi to airport | | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 6/15/2009 | Travel | 1.00 | 40.00 | 40.00 | Unbilled | | 167621 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Dan D - trans from airport | | | | | | | | | | |
| | RSONKIN | 7/9/2009 | 7/1/2009 | Telephone | 1.00 | 4.41 | 4.41 | Unbilled | | 162764 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| MCI - Dan | | | | | | | | | | |
| | RSONKIN | 7/16/2009 | 7/1/2009 | Telephone | 1.00 | 61.49 | 61.49 | Unbilled | | 163097 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| Soundpath Conference - conference call 4/28/2009 | | | | | | | | | | |
| | RSONKIN | 7/27/2009 | 7/1/2009 | Airfare | 1.00 | 280.20 | 280.20 | Unbilled | | 163722 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |

**Zwerling, Schachter & Zwerling, LLP**
## Costs Listing

### Costs dated from Jan 1 2003 thru Aug 31 2009

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3/1/09 Dan D - airfare to LA | | | | | | | | | |
| | RSONKIN | 7/27/2009 | 7/1/2009 | Travel | 1.00 | 322.08 | 322.08 | Unbilled | | 163723 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | 3/4/09 - Dan D - car rental in LA | | | | | | | | | |
| | RSONKIN | 7/27/2009 | 7/1/2009 | Hotel | 1.00 | 1,003.40 | 1,003.40 | Unbilled | | 163724 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | 3/4/09 - Dan D - hotel in LA | | | | | | | | | |
| | RSONKIN | 7/27/2009 | 7/1/2009 | Meals | 1.00 | 10.98 | 10.98 | Unbilled | | 163725 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | 3/3/09 - Dan D - meal in LA | | | | | | | | | |
| | RSONKIN | 7/27/2009 | 7/1/2009 | Travel | 1.00 | 104.00 | 104.00 | Unbilled | | 163726 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | 3/4/09 - Dan D - airport parking | | | | | | | | | |
| | RSONKIN | 9/11/2009 | 7/10/2009 | Airfare | 1.00 | 134.60 | 134.60 | Unbilled | | 166477 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | RSS - ZSZ AMEx - claim review to/from Miami | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 7/12/2009 | Airfare | 1.00 | 289.20 | 289.20 | Unbilled | | 167622 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan Drachler - airfare to LA | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 7/12/2009 | Travel | 1.00 | 58.00 | 58.00 | Unbilled | | 167623 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan D - taxi from airport | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 7/13/2009 | Hotel | 1.00 | 336.25 | 336.25 | Unbilled | | 167624 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan D | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 7/13/2009 | Travel | 1.00 | 55.00 | 55.00 | Unbilled | | 167625 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan D - taxi to airport | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 7/13/2009 | Travel | 1.00 | 7.99 | 7.99 | Unbilled | | 167626 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan D - airport wireless | | | | | | | | | |
| | RSONKIN | 10/1/2009 | 7/13/2009 | Travel | 1.00 | 52.00 | 52.00 | Unbilled | | 167627 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | Dan D - airport parking | | | | | | | | | |
| | RSONKIN | 8/12/2009 | 7/22/2009 | Telephone | 1.00 | 6.35 | 6.35 | Unbilled | | 164741 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | mci | | | | | | | | | |
| | RSONKIN | 8/3/2009 | 7/31/2009 | Photocopy - Internal | 93.00 | 0.25 | 23.25 | Unbilled | | 164176 |
| 4725 / Bar/Bri Antitrust Litigation ( 797 / 4725 ) | | | | | | | | | | |
| | li | | | | | | | | | |

|  | **Report Total** | **1,637.00** | **$35,237.48** |
|---|---|---|---|